**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

| | |
|---|---|
| ASTORIA FEDERAL SAVINGS & LOAN ASSOCIATION<br><br>Plaintiff,<br><br>v.<br><br>THE UNITED STATES,<br><br>Defendant. | No. 95-468C<br>(Judge Wheeler) |

**PLAINTIFF'S LIST OF EXHIBITS IT EXPECTS TO OFFER INTO EVIDENCE AT TRIAL**

Frank Eisenhart
*Counsel of Record*
Catherine Botticelli
Tara R. Kelly
Catherine Stahl

Dechert LLP
1775 I Street, N.W.
Washington, D.C. 20006
202.261.3306
202.261.3333 (Fax)

*Attorneys for Plaintiff*
*Astoria Federal Savings & Loan Association*

February 15, 2007

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1 | May 9, 1960 | | | | Suburbia Certificate of Charter | AST069519 |
| 2 | March 19, 1980 | Angelo Vigna | Suburbia Board | | Letter | AST0132430-1 |
| 3 | March 31, 1980 | | | | Suburbia and Subsidiaries Consolidated Financial Statements for period ended 3/31/80 and 3/31/79 | AST023200-AST023221 |
| 4 | May 16, 1980 | Andrew Kane | Angelo Vigna | | Letter | AST023094-96 |
| 5 | May 16, 1980 | Peat Marwick | Suburbia Board | | Letter | AST023194-AST023199 |
| 6 | July 25, 1980 | | | | Suburbia Special Board of Directors Meeting Minutes | AST023258-AST023260 |
| 7 | August 15, 1980 | | | | Suburbia Special Board of Directors Meeting Agenda | AST023285-AST023287 |
| 8 | September 30, 1980 | Linda Mercurio Swan | John Schaefer | | Letter | AST023284 |
| 9 | February 27, 1981 | | | | Fidelity Employment Agreement with Lovely | WON743 1922-1930 |
| 10 | April 1981 | | | | FHLBB Annual Report 1980 | |
| 11 | May 5, 1981 | Angelo Vigna | Suburbia Board | | Letter | AST022527 |
| 12 | May 19, 1981 | | | | FHLBB Evaluation | OAA005 2480 |
| 13 | May 19, 1981 | Vincent Shea | Suburbia Board | | Report | OAA005 2325-OAA005 2360<br>OAA005 2325-2536 |
| 14 | May 19, 1981 | Suburbia | FHLBB | | Lending Questionnaire | AST035322-AST035327 |
| 15 | May 22, 1981 | Peat Marwick | Suburbia Board | | Letter | AST022687 |
| 16 | May 29, 1981 | Angelo Vigna | Andrew Kane | Mr. O'Connell<br>Mr. Nightingale | Letter | OAA005 2496-8 |
| 17 | June 1, 1981 | Andrew Kane | Angelo Vigna | | Letter | AST022526 |
| 18 | June 19, 1981 | | | | Suburbia Board of Directors Meeting Minutes | AST022586-22587 |
| 19 | June 20, 1981 | Andrew Kane | Angelo Vigna | | Letter | AST022647-9 |
| 20 | July 17, 1981 | | | | FHLBB Report of Examination of Dollar Service Corporation | AST069084a-AST069084bb |
| 21 | July 20, 1981 | Suburbia Board | Angelo Vigna | | Letter | AST022292-7 |
| 22 | July 20, 1981 | Andrew Kane | Angelo Vigna | | Letter | AST022647-AST022653 |
| 23 | August 10, 1981 | | | | Draft Merger Agreement between Dollar and Central Federal. | AST069302 - AST069323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 24 | September 18, 1981 | | | | Suburbia Board of Directors Meeting Minutes | AST022209-AST022210 |
| 25 | October 1, 1981 | | | | Memorandum | AST069173 - AST069179 |
| 26 | October 6, 1981 | Edward O'Connell | Angelo Vigna | | Memorandum | OAA005 2479 |
| 27 | October 19, 1981 | Angelo Vigna | Suburbia Board | | Letter | AST0132346-8 |
| 28 | October 28, 1981 | | | | Suburbia Board of Directors Meeting Minutes | AST022313 |
| 29 | December 2, 1981 | Richard Schiller | Andrew Kane | | Memorandum | AST022438 |
| 30 | December 16, 1981 | Richard Schiller | Andrew Kane | | Memorandum | AST022437 |
| 31 | December 29, 1981 | Andrew Kane | Angelo Vigna | | Letter | AST035453-6 |
| 32 | January 1, 1982 | Russell Williams; Judy-Ann Whalen | Fidelity Board | | Memorandum | AST005474-AST005477 |
| 33 | January 1, 1982 | | | | Brochure Statement of Condition for 12/80 & 12/81 | AST069050 - AST069051 |
| 34 | January 20, 1982 | Andrew Kane, Jr. | Suburbia Employees | | Chairman's Message | AST0701525-AST0721527 |
| 35 | February 2, 1982 | H. Brent Beesley, D. James Croft, Thomas P. Vartanian | Supervisory Agents, OES Staff, FSLIC Staff, OGC Staff | | Memorandum | OGC036 0001-0006 |
| 36 | February 5, 1982 | Angelo Vigna | Suburbia Board | | Letter | AST021739-47 |
| 37 | February 8, 1982 | Angelo Vigna | Fidelity Board | | Letter | AST029115-AST029116 |
| 38 | February 18, 1982 | | | | Suburbia Special Board of Directors Meeting Minutes | AST021737-AST021738 |
| 39 | March 23, 1982 | Thomas Lovely | Angelo Vigna | | Letter | AST029118-AST029119 |
| 40 | March 26, 1982 | | | | FHLBB Report of Examination | AST029125-AST029145 |
| 41 | March 31, 1982 | | | | Purchase Accounting Sheet for Dollar Merger | AST068344-AST068350 |
| 42 | April 1982 | | | | FHLBB Annual Report 1981 | |
| 43 | April 1, 1982 | | | | Report of Compensation for all Officers and Directors of Fidelity. | AST068266 - AST068267 |
| 44 | April 2, 1982 | | | | Fidelity Executive Committee Meeting Minutes | AST0301912 |
| 45 | April 9, 1982 | Andrew Kane | Angelo Vigna | | Letter | AST021820-AST021822 |
| 46 | April 14, 1982 | Barry K. Brown | Bruno Greco | | Letter | AST068351 |
| 47 | April 16, 1982 | | | | Suburbia Board of Directors Meeting Minutes | AST021816-AST021817 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48 | April 19, 1982 | | | | Article from The American Banker: "Director of S&L Deposit Insurer Ponders Agency's Future" | | |
| 49 | April 22, 1982 | | | | Fidelity Application for Merger | WON749 0038-0056 | |
| 50 | April 23, 1982 | | | | Suburbia Special Board of Directors Meeting Minutes | AST021837 | |
| 51 | April 29, 1982 | | | | Fidelity/Dollar Assumptions for Merger Agreement | AST068353 - AST068371, AST068372 - AST068384, AST068385 - AST068386, AST068387 - AST068388 | |
| 52 | April 30, 1982 | Angelo Vigna | Andrew Kane | | Letter | AST021838-AST021839 | |
| 53 | May 1, 1982 | | | | Synopsis of Fidelity/Dollar Merger Plan | AST069124 - AST069125 | |
| 54 | May 1, 1982 | Thomas Lovely | | | Community Reinvestment Act | AST068319 - AST068343 | |
| 55 | May 7, 1982 | Thomas Lovely | Linda Mercurio | | Letter | AST068270 - AST068272, AST069125, AST069073 - AST069074, AST069104 - AST069122 | |
| 56 | May 7, 1982 | Judy Ann Whalen | FHLBB | | Certification to FHLBB that Fidelity unanimously approved the Plan of Merger with purchase accounting on 04/21/82 | AST068317 | |
| 57 | May 10, 1982 | Roger Teurfs | Thomas Lovely | | Letter | AST068273 | |
| 58 | May 12, 1982 | | | | Dollar Executive Committee Meeting Minutes | AST055279-AST055282 | |
| 59 | May 13, 1982 | | | | Suburbia Consent Resolution | AST021843-AST021851; AST022162-AST022168 | |
| 60 | May 13, 1982 | | | | Suburbia Consent Resolution | WOL315 609-615 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 61 | May 26, 1982 | Thomas Lovely | Linda Mercurio | | Letter | AST068268 - AST068269, AST069076 - AST069077 |
| 62 | May 26, 1982 | Thomas Lovely | Linda Mercurio | | Letter | WON749 0036-0037 |
| 63 | June 8, 1982 | | | | Fidelity Executive Committee Meeting Minutes | AST0301902-AST0301904 |
| 64 | June 15, 1982 | Andrew Kane | Angelo Vigna | | Letter | OAA005 2540 |
| 65 | June 17, 1982 | H. Brent Beesley | Supervisory Agents, OES Regional Directors, OFSLIC Regional Directors, OGC FSLIC Division | | Letter | OGC1890244 |
| 66 | June 24, 1982 | Bryce Curry | Fidelity Board | | Letter | AST068214; WON7490032-35 |
| 67 | June 30, 1982 | FHLBB | | | Correspondence and Financials | WON749 0001-0019 |
| 68 | June 30, 1982 | | | | Purchase Accounting for Fidelity's Acquisition of Dollar | KPMG 007251-KPMG 007264 |
| 69 | July 8, 1982 | Edward O'Connell | Angelo Vigna | | Memorandum | OAA005 2533 |
| 70 | July 13, 1982 | Bruno Greco | Linda Mercurio | | Letter | AST069086 |
| 71 | July 16, 1982 | Linda Mercurio | Bruno Greco | | Letter | AST068210 |
| 72 | July 22, 1982 | Bruno Grecro | Linda Mercurio | | Letter | AST069089 |
| 73 | August 13, 1982 | | | | Article from The American Banker: "Insurance Corporation Responds to High Rate of Failures; Decline in Interest Rates, New Competitive Tools Will Not Immediately Lighten the Caseload" | |
| 74 | September 17, 1982 | | | | Suburbia Board of Directors Meeting Minutes | AST022004-AST022005 |
| 75 | September 23, 1982 | Peat Marwick | Andrew Kane; Jerry Havraneck, Jr. | | Letter | WOT114 120-121 |
| 76 | September 24, 1982 | Andrew Kane | Angelo Vigna | | Letter | AST022024-AST022026 |
| 77 | September 24, 1982 | | | | Heritage and Suburbia Merger Agreement | AST022037-AST022047 |
| 78 | September 24, 1982 | Andrew Kane, Jr.; Jerry Havranek | Angelo Vigna | | Letter | WOT114 117-119 |

| | | | | | |
|---|---|---|---|---|---|
| 79 | September 24, 1982 | | | Proposed Merger Plan for Consolidation of Suburbia and Heritage | WOT114 122-179 |
| 80 | September 29, 1982 | Peat Marwick | Thomas Lovely | Letter | AST069081-AST069082 |
| 81 | October 1, 1982 | | | Suburbia Special Board of Directors Meeting Minutes | AST022022-AST022023 |
| 82 | October 6, 1982 | Buno Greco | Linda Mercurio | Letter | AST069078 |
| 83 | October 11, 1982 | | | Speech by H. Brent Beesley before the National Savings and Loan League (139th Annual Meeting in Denver, Colorado) | OGC189 0275-0290 |
| 84 | October 19, 1982 | Peat Marwick | Brunco Greco | Letter | KPMG 007270 |
| 85 | September 24, 1982 | Andrek Kane; Jerry Havranek | Angelo Vigna | Letter | WON758 0120-0122 |
| 86 | October 26, 1982 | Linda Mercurio | Bruno Greco | Letter | AST069079 |
| 87 | October 29, 1982 | George Engelke | Andrew Kane | Letter | WOT114 116 |
| 88 | October 29, 1982 | Robert J. Miller | Robert Albanese | Letter | WOT114 277-283 |
| 89 | October 29, 1982 | | | Update on Projections and Assumptions regarding Suburbia/Heritage Merger | WOT114 288-301 |
| 90 | November 1, 1982 | | | FHLBB Report of Examination for Fidelity | AST029146-70 |
| 91 | November 16, 1982 | | | Speech by H. Brent Beesley before the National Savings and Loan League (139th Annual Meeting in Denver, Colorado) | OGC194 2244 - 2260 |
| 92 | December 17, 1982 | | | Suburbia Board of Directors Meeting Minutes | AST022158-AST022159 |
| 93 | December 17, 1982 | | | Suburbia Board of Directors Resolution | AST022169-AST022172 |
| 94 | December 20, 1982 | David Sanders Timothy Neagele | Richard Pratt | Letter | AST022173-AST022175 |
| 95 | December 20, 1982 | | | Suburbia Board of Directors Resolution | WOL315 618-621 |
| 96 | December 31, 1982 | | | Net Worth Certificate | AA0000067-AA0000074 |
| 97 | December 31, 1982 | | | Ten-Year Promissory Note | AA0000091-AA0000093 |
| 98 | December 31, 1982 | | | Suburbia Capital Assistance Status Report | WHO020 422-426 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 99 | January 19, 1983 | Andrew Kane, Jr. | Suburbia Employees | | Chairman's Message | AST0721549-AST0721550 |
| 100 | January 19, 1983 | | | | Fidelity Board of Directors Meeting Materials | AST110232-356 |
| 101 | January 19, 1983 | Robert Miller | | | Suburbia Securities and Investment Policy | AST044809-AST044813 |
| 102 | February 7, 1983 | Angelo Vigna | Gene Hall | | Letter | OAA005 0462-5, WOL315 0506, 0538, 0545, WOB017 1812. |
| 103 | February 16, 1983 | | | | Fidelity Board of Directors Meeting Materials | AST112078-149 |
| 104 | February 22, 1983 | Robert Miller | FHLBB | | Letter | WHO020 428 |
| 105 | February 28, 1983 | Robert Albanese | Leonard Nightingale | | Letter | WON758 0114 |
| 106 | March 1, 1983 | | | | Fidelity Executive Committee Meeting Minutes | AST0301889-AST0301890 |
| 107 | March 1, 1983 | FHLBB | United States Congress | | Report: Agenda for Reform | |
| 108 | March 3, 1983 | | | | Deferred Compensation Agreement between Fidelity and Lovely | WON743 1908-1910; WON743 1911-1913 |
| 109 | March 11, 1983 | Peat Marwick | Andrew Kane; Jerry Havraneck, Jr. | | Letter | WOT114 229 |
| 110 | March 18, 1983 | Robert L. Moore | Edward J. O'Connell | | Memorandum | WOT114 228 |
| 111 | March 21, 1983 | | | | Master Agreement for Issuance of Net Worth Certificates | WHO020 288-326 |
| 112 | March 24, 1983 | Brent Beesley | Supervisory Agents; OES Staff; OFSLIC Staff; OGC Staff | | Letter | D3-0006238-53 |
| 113 | April 1983 | | | | FHLBB Annual Report 1982 | |
| 114 | April 20, 1983 | | | | Fidelity Board of Directors Meeting Materials | AST110254-290 |
| 115 | May 12, 1983 | Thomas Dixon Lovely | Angelo A. Vigna | | Letter | AST029174-AST029177 |
| 116 | May 12, 1983 | Robert Albanese | Andrew Kane | Denby; Gorman; Vigna | Letter | WHO020 438 |
| 117 | May 13, 1983 | | | | Heritage Business Plan | WOT114 313-317 |
| 118 | May 18, 1983 | | | | Fidelity Board of Directors Meeting Materials | AST110186-231 |
| 119 | May 18, 1983 | James Marsh | Robert Miller | | Letter | AST802539-AST802552 |
| 120 | May 19, 1983 | Robert Albanese | Andrew Kane | | Letter | AST044486-90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 121 | May 19, 1983 | Robert Albanese | Andrew Kane | R. Denby; L. Nightingale | Letter | WOT114 243-247; WOT114 257-261 |
| 122 | May 20, 1983 | | | | Suburbia Net Worth Certificate | AST044491-AST044498 |
| 123 | May 25, 1983 | | | | FHLBB Resolution | OAA005 2948-2949 |
| 124 | May 26, 1983 | Robert Albanese | Andrew Kane | | Letter | WHO020 367 |
| 125 | June 1, 1983 | Linda C. Mercurio | Jerry O. Harvanek, Jr. and Andrew P. Kane, Jr. | T.Naegle<br>E. O'Connell III<br>R. Albanese | Letter | OAA005 2603; OAA005 2948-OAA005 2949 |
| 126 | June 3, 1983 | David W. Glenn | Andrew Kane | | Letter | WHO020 358-361 |
| 127 | June 15, 1983 | | | | Fidelity Board of Directors Meeting Materials | AST112362-427 |
| 128 | June 28, 1983 | | | | Memorandum | AST110148-AST110151; AST110152-AST110155 |
| 129 | June 30, 1983 | | | | Net Worth Certificate | AST045287-AST045330 |
| 130 | June 30, 1983 | | | | FHLBB Semiannual Financial Report for Suburbia for period ending 6/30/83 | WON758 0094-0096 |
| 131 | July 20, 1983 | | | | Fidelity Board of Directors Meeting Materials | AST112310-361 |
| 132 | July 27, 1983 | Edward O'Connell | Angelo Vigna | | Memorandum | OAA005 2587-2598 |
| 133 | July 29, 1983 | | | | Fidelity Executive Committee Meeting Minutes | AST0301873-AST0301875 |
| 134 | August 19, 1983 | | | | Suburbia Securities and Investments Policy | AST044730-AST044734 |
| 135 | August 23, 1983 | | | | Suburbia Application for Capital Assistance | WON758 0089-0093 |
| 136 | August 26, 1983 | | | | Deferred Compensation Agreement between Fidelity and Lovely | WON743 1901-1907 |
| 137 | September 16, 1983 | | | | Suburbia Board of Directors Meeting Minutes | AST044774-AST044775 |
| 138 | September 29, 1983 | | | | FHLBB Resolution | AST015809 |
| 139 | October 7, 1983 | | | | 1983 Suburbia FHLBB Report of Examination | WOL 3150758-WOL 3150786 |
| 140 | October 19, 1983 | | | | Fidelity Board of Directors Meeting Materials | AST112207-298 |

 

| | | | | | | |
|---|---|---|---|---|---|---|
| 141 | October 24, 1983 | Thomas Lovely | Anthony Generosa | | Letter | AST801114; AST801127 |
| 142 | November 10, 1983 | | | | Fidelity Board of Directors Meeting Materials | AST112150-179 |
| 143 | November 21, 1983 | Andrew Kane | Robert Albanese | | Letter | WON758 0075-0084 |
| 144 | December 8, 1983 | Victor Labbate | Robert Miller | | Memorandum | AST045382-AST045400 |
| 145 | December 19, 1983 | Bobby L. Hughes | Andrew Kane | | Letter | OAA005 2571; AST033085 |
| 146 | December 30, 1983 | John R. Rubin | Fidelity Board | | FHLBB Report of Examination for 1983. 12/30/1983 | AST029181-AST029212 |
| 147 | December 31, 1983 | | | | Net Worth Certificate | WOL315 244-251 |
| 148 | January 1, 1984 | | | | Suburbia Business Plan | OAA005 2751-OAA005 2807 |
| 149 | January 1, 1984 | | | | Report of Fidelity President to Members (Year-end 1983) | AST005639-AST005640 |
| 150 | January 1, 1984 | | | | Proposed Merger Plan for Fidelity-Suburbia | AST122592-AST122702 |
| 151 | January 18, 1984 | Andrew Kane, Jr. | Suburbia Employees | | Chairman's Message | AAA092 0666-AAA092 0667 |
| 152 | January 18, 1984 | | | | Fidelity Board of Directors Meeting Materials | |
| 153 | January 18, 1984 | | | | Suburbia Special Board of Directors Meeting Minutes | AST044317 |
| 154 | January 20, 1984 | | | | Suburbia application for Capital Assistance | WON758 0060-0064 |
| 155 | January 31, 1984 | Bruno Greco | "to file" | | Memorandum | AST069036 |
| 156 | February 10, 1984 | | | | Fidelity Certification and Fidelity-Suburbia Merger Agreement | AST122495-AST122528 |
| 157 | February 15, 1984 | | | | Fidelity Board of Directors Meeting Minutes | AST0133212-AST0133216 |
| 158 | February 15, 1984 | | | | Fidelity Board of Directors Meeting Materials | |
| 159 | February 17, 1984 | Angelo Vigna | Suburbia Board | | Letter | AST035716-5735 |
| 160 | February 17, 1984 | | | | Suburbia Board of Directors Meeting Minutes | AST044347 |
| 161 | March 21, 1984 | | | | Fidelity Board of Directors Meeting Materials | |
| 162 | April 16, 1984 | James Marsh | Robert J. Miller | | Letter | KPMG 007238-KPMG 007240 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 163 | April 18, 1984 | Andrew Kane | Angelo Vigna | | Letter | AST035713-AST035715 | |
| 164 | April 25, 1984 | | | | Fidelity Board of Directors Meeting Materials | | |
| 165 | April 25, 1984 | | | | Fidelity Board of Directors Meeting Minutes | AST128299 | |
| 166 | April 25, 1984 | Robert Albanese | Suburbia Board | | Letter | AST045962-AST045963 | |
| 167 | April 27, 1984 | | | | Suburbia Board of Directors Resolution | AST045885-AST045886 | |
| 168 | April 27, 1984 | Peat Marwick | Suburbia Board | | Letter | AST068784 | |
| 169 | May 4, 1984 | Angelo Vigna | David Glenn | O'Connell Nightingale Mack | Letter | OAA005 2713-OAA005 2714 | |
| 170 | May 4, 1984 | | | | Fidelity Executive Committee Meeting Minutes | AST0301845-AST0301847 | |
| 171 | May 16, 1984 | | | | Fidelity Board of Directors Meeting Materials | | |
| 172 | May 18, 1984 | | | | Suburbia Board of Directors Meeting Minutes | AST045955 | |
| 173 | June 6, 1984 | | | | Fidelity Executive Committee Meeting Minutes | AST301840-AST301844 | |
| 174 | June 14, 1984 | Robert Miller | Richard Perry | | Letter | AST069594 - AST069598 | |
| 175 | June 19, 1984 | Edward O'Connell | Louis V. Roy | Mr. Hall Ms. Plevin | Memorandum | OAA005 2705-2709 | |
| 176 | June 20, 1984 | | | | Fidelity Board of Directors Meeting Materials | | |
| 177 | June 20, 1984 | Karen Ebel | Robert Miller | | Letter | AST803129-AST803159 | |
| 178 | June 25, 1984 | Robert Miller | R. Denby | | Letter | AST069593 | |
| 179 | June 30, 1984 | | | | Suburbia/Fidelity Pro Forma Balance Sheet and Earnings Data. | AA 0000020-25 | |
| 180 | June 30, 1984 | | | | FHLBB Quarterly Financial Report for Fidelity as of 6/30/84 | WON725 0186-0192 | |
| 181 | July 1, 1984 | | | | Fidelity Executive Committee Meeting Minutes | WON725 299 | |
| 182 | July 6, 1984 | | | | Fidelity Executive Committee Meeting Materials | | |
| 183 | July 10, 1984 | Robert Albanese | Fidelity Board | | Letter | AST029213-6 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 184 | July 10, 1984 | Robert Albanese | Andrew Kane | | Letter | WON758 0066-0067; AST045569-AST045570 |
| 185 | July 12, 1984 | Thomas Lovely | Angelo Vigna | | Letter | OAA005 0820-4 |
| 186 | July 16, 1984 | Angelo Vigna | Amy Plevin | | Letter | OAA005 1793 |
| 187 | July 31, 1984 | Bruno Greco | Robert Albanese | T. Lovely | Letter | AST029218-21 |
| 188 | July 31, 1984 | | | | Disappearing Association List | WOR517 0003-0027 |
| 189 | August 1, 1984 | | | | Signifigant Supervisory Cases Report for Suburbia | OAA005 2691-2700 |
| 190 | August 1, 1984 | | | | Assistance Agreement between Fidelity and FSLIC | AST068410 - AST068439 |
| 191 | August 7, 1984 | Robert Albanese | Edward O'Connell | | Letter | WON758 0065 |
| 192 | August 15, 1984 | | | | Fidelity Board of Directors Meeting Materials | |
| 193 | August 16, 1984 | Richard Perry | Michael Spaid | | Letter | AST069476 |
| 194 | August 17, 1984 | | | | Suburbia Regular Monthly Board of Directors Meeting Minutes | AST045669-AST045670 |
| 195 | August 20, 1984 | Robert J. Miller | Angelo Vigna | | Letter | WOT114 0021 |
| 196 | August 20, 1984 | Peat Marwick | Fidelity Board | | Letter | AA0000246 |
| 197 | August 20, 1984 | | | | Suburbia Application for Capital Assistance | WON758 0022-0026 |
| 198 | August 23, 1984 | James Marsh | FHLBB | Andrew Kane; Robert J. Miller; Richard J. Schiller | Letter | AST068553 - AST068559; AST069711 - AST069715 |
| 199 | August 23, 1984 | Richard Perry | Robert Miller Bruno Greco | | Letter | AST807218-AST807250; AST806764 |
| 200 | August 23, 1984 | Richard Perry | Michael Spaid | | Letter | AA005 1787-8 |
| 201 | August 24, 1984 | | | | Fidelity-Suburbia Merger Agreement | AST000001-AST000030 |
| 202 | August 24, 1984 | | | | Consent Resolution of the Suburbia Federal Board of Directors. | AA0000003-AA0000008; AST069689 - AST069708 |
| 203 | August 24, 1984 | | | | Suburbia Special Board of Directors Meeting Minutes | AST045693-AST045695 |
| 204 | August 24, 1984 | | | | Fidelity-Suburbia Merger Agreement | AST068956 - AST068986;WOL315 146-181 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 205 | August 27, 1984 | Andrew Kane | Angelo Vigna | | Letter | AST045701-AST045707 AA0000019 AST069688 | |
| 206 | August 31, 1984 | | | | Fidelity Executive Committee Meeting Minutes | AST0301826-AST0301828 | |
| 207 | August 31, 1984 | Richard Perry | Michael Spaid | | Letter | AST069477 | |
| 208 | September 1, 1984 | | | | Proposed Merger Plan Folder | AST068445 - AST068551 | |
| 209 | September 5, 1984 | Richard Perry | Michael Spaid | R. Brown A. Vigna R. Denby | Letter | WOF003 0682-3 | |
| 210 | September 6, 1984 | Carlos Fiol | Michael Spaid | | Memorandum | WOF003 0945-6 WFZ009 0020-28 | |
| 211 | September 6, 1984 | Carlos Fiol | Michael Spaid | | Memorandum | WOF003 0945-6 WFZ009 0020-26 | |
| 212 | September 6, 1984 | Carlos Fiol | Michael Spaid | | Memorandum | AA0000026-AA0000027 | |
| 213 | September 7, 1984 | Edward O'Connell | Robert Moore | | Letter | OA005 1785 | |
| 214 | September 11, 1984 | Bobby L. Hughes | Andrew Kane | | Letter | WOT114 030-041 | |
| 215 | September 12, 1984 | Robert Miller | Richard Denby | | Letter | AST069680 | |
| 216 | September 17, 1984 | Richard Perry | Michael Spaid | | Letter | AST069478-AST069479 | |
| 217 | September 17, 1984 | Robert Moore | Edward O'Connell | | Memorandum | OAA005 1784 | |
| 218 | September 19, 1984 | | | | Fidelity Board of Directors Meeting Materials | | |
| 219 | September 20, 1984 | Carlos M. Fiol | | | Spreadsheets | AA0000020-AA0000025 | |
| 220 | September 25, 1984 | Bruno Greco | Richard Denby | Thomas Lovely Andrew Kane Robert J. Miller | Letter | AST122760-69 | |
| 221 | September 30, 1984 | | | | FHLBB Quarterly Financial Report for Fidelity as of 9/30/84 | WON725 0193-0199 | |
| 222 | October 1, 1984 | Robert Miller | Richard Schiller | | Memorandum | AST069679 | |
| 223 | October 1, 1984 | Karen Ebel | Bruno Greco | | Letter | AST803222 | |
| 224 | October 2, 1984 | Roger Teurfs | Fidelity New York Board of Directors | | Letter | AST06844 | |
| 225 | October 2, 1984 | | | | Amendment to Agreement of Merger between Fidelity and Suburbia | AA0000103-AA0000158 | |

| | | | | | |
|---|---|---|---|---|---|
| 226 | October 2, 1984 | | | Merger Agreement Folder | AST122493-AST122551 |
| 227 | October 2, 1984 | Roger Teurfs | Fidelity Board | Letter | AST122770 |
| 228 | October 2, 1984 | Judy Ann Whalen | | Certification of Fidelity Board Resolution | AST068890 |
| 229 | October 2, 1984 | Bruno Greco | Karen Ebel | Letter | AST803198 |
| 230 | October 2, 1984 | Edward Crosland | Thomas Lovely; Robert Miller | Letter | AST803191-AST803192 |
| 231 | October 3, 1984 | Laura Patriarca | Ronald Brown | Memorandum | AA0000245 |
| 232 | October 5, 1984 | Angelo Vigna | Edward O'Connell III | Memorandum | WOL315 0201-216 |
| 233 | October 5, 1984 | Karen Ebel | Bruno Greco | Letter | AST807136-AST807166 |
| 234 | October 5, 1984 | Richard Perry | Michael Spade | Letter | WOB0172095-WOB0172096 |
| 235 | October 5, 1984 | Angelo Vigna | Edward O'Connell | Memorandum | AA 0000193-208 |
| 236 | October 10, 1984 | Edward O'Connell | Ronald Brown | Memorandum | AA0000263 |
| 237 | October 15, 1984 | Peter Stearns | FHLBB | Memorandum | AA 0000177-81 |
| 238 | October 15, 1984 | Peter Stearns | FHLBB | Executive Summary | AA 0000102 |
| 239 | October 15, 1984 | Peter Stearns | FHLBB | Memorandum | WOL315 0367-71 WOL315 0486-536 |
| 240 | October 15, 1984 | Norman Raiden | Nadine Penn | Memorandum | AA0000100 |
| 241 | October 15, 1984 | Norman Raiden | J.J. Finn | Memorandum | AA0000101 |
| 242 | October 15, 1984 | Norman Raiden | FHLBB | Memorandum | AA0000182-AA0000187 |
| 243 | October 17, 1984 | | | Fidelity Board of Directors Meeting Materials | |
| 244 | October 24, 1984 | | | Newspaper Article re: Fidelity/Suburbia merger | WOT706 234 |
| 245 | October 25, 1984 | FHLBB | | Certification of Merger | AST000064-AST000070 |
| 246 | October 25, 1984 | | | FHLBB - Merger of Suburbia Federal into Fidelity NY | WOF003 0479-84 |
| 247 | October 25, 1984 | FHLBB | | News Release | AA0000260 |
| 248 | October 25, 1984 | FHLBB | | Merger Approval Documents | AST122782-AST122822 |
| 249 | October 25, 1984 | | | Certified copies of FHLBB's approval of Fidelity-Suburbia merger | AST122900-AST122908 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 250 | October 25, 1984 | FHLBB | | | Merger of Suburbia and Fidelity | WOL315 101-119; WOL315 836-850 (includes draft resolutions) WOL315 855-856; WOT706 223-231 | |
| 251 | October 26, 1984 | Karen Ebel | Thomas Lovely | | Letter | AST803204-AST803205; AST803224 | |
| 252 | October 30, 1984 | | | | Fidelity Board of Directors Meeting Minutes | AST128342 | |
| 253 | October 31, 1984 | | | | Assistance Agreement between FSLIC and Fidelity. | AST000031-AST000060 | |
| 254 | October 31, 1984 | FHLBB | | | Applications Bulletin | AST068442 - AST068443 | |
| 255 | October 31, 1984 | McKenna, Conner & Cuneo | FSLIC | | Letter | AST069353 - AST069354 | |
| 256 | October 31, 1984 | | | | Closing Memorandum | AST069396 - AST069398; AST069399; AST069470; AST069513 - AST069515 | |
| 257 | October 31, 1984 | | | | Signed Joint Consent Agreement between Fidelity and Suburbia with McKenna. | AST069512 | |
| 258 | October 31, 1984 | | | | Suburbia Certifications, Bylaws, Charters for merger with Fidelity. | AST069520 - AST069560 | |
| 259 | October 31, 1984 | McKenna, Conner & Cuneo | FSLIC | | Letter | AA0000253-AA0000254 | |
| 260 | October 31, 1984 | | | | Certification of Fidelity Board of Directors Resolution | AST122847-AST122848 | |
| 261 | October 31, 1984 | Judy Ann Whalen | Charles O'Toole | | Letter | AST122849-AST122850 | |
| 262 | October 31, 1984 | Thomas Lovely | FSLIC | | Letter | AST122852 | |
| 263 | October 31, 1984 | Robert J. Miller | FSLIC | | Letter | AST122853; AA0000209-AA0000210; AST069520; AA0000210 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 264 | October 31, 1984 | Edward B. Crosland | Thomas Lovely R. Miller | | Letter | AST807204-AST807206 | |
| 265 | October 31, 1984 | McKenna, Conner, & Cuneo | Thomas Lovely | | Letter | AST806714-AST806717 | |
| 266 | October 31, 1984 | Thomas Lovely | Richard Perry | | Letter | AST803209 | |
| 267 | October 31, 1984 | McKenna, Conner, & Cuneo | Thomas Lovely; Robert Miller | | Letter | AST803196-AST803197 | |
| 268 | October 31, 1984 | | | | FSLIC/Fidelity Assistance Agreement | AST122791-AST122820 | |
| 269 | October 31, 1984 | | | | Closing Book for Suburbia Acquisition by Fidelity | WOL568 0003-0287 | |
| 270 | October 31, 1984 | | | | Summary of Suburbia/Fidelity Merger | WOT830 156 | |
| 271 | November 2, 1984 | | | | Fidelity Executive Committee Meeting Minutes | AST0301814-AST0301818 | |
| 272 | November 2, 1984 | Joseph W. Schantz | | | Memorandum | WOL315 894 | |
| 273 | November 5, 1984 | J. J. Finn | Fidelity Board | | Letter | AST000071-AST000073 | |
| 274 | November 5, 1984 | J.J. Finn | Fidelity Board | | Letter | AST069019-069021 | |
| 275 | November 5, 1984 | Ronald Brown | | | Memorandum | AA0000262 | |
| 276 | November 5, 1984 | J.J. Finn | Thomas Lovely | | Letter | AA0000247; AST069355 | |
| 277 | November 13, 1984 | R.J. Bogardt | "to file" | | Memorandum | AST068399 - AST068401 | |
| 278 | November 16, 1984 | | | | Fidelity Board of Directors Meeting Materials | | |
| 279 | November 16, 1984 | Charles O'Toole | J.A. Whalen | | Letter | AST122838-AST122839 | |
| 280 | November 19, 1984 | Anthony Generosa | Thomas Lovely | | Letter | AST806724 | |
| 281 | November 20, 1984 | Edward Crosland | Bruno Greco; Roger Teurfs | | Letter | AST807130-AST807135 | |
| 282 | November 21, 1984 | McKenna, Conner & Cuneo | Judith Gunderson | | Letter | KPMG 007143 - KPMG 007154 | |
| 283 | November 23, 1984 | J.A. Whalen | Denby | | Letter | AST122778-AST122779 | |
| 284 | November 29, 1984 | J.A. Whalen | Karen Ebel | | Letter | AST806722-AST806723 | |
| 285 | November 30, 1984 | Karen Ebel | Ronald Brown | | Letter | AST069350-AST069352 | |
| 286 | December 1984 | | | | FHLBB Annual Report 1983 | | |
| 287 | December 7, 1984 | Joseph W. Schantz | Thomas Lovely | | Letter | AST122742-AST122758 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 333 | July 3, 1985 | FHLBB | | | Memorandum with Fidelity Composite Rating from December, 1983 | WON725 1382-1383 |
| 334 | July 3, 1985 | FHLBB | | | Memorandum | WON725 0865-76 |
| 335 | July 5, 1985 | | | | FHLBB Report of Examination. 7/5/1985 | AST002372-AST002423(A) |
| 336 | July 17, 1985 | | | | Fidelity Board of Directors Meeting Materials | |
| 337 | July 29, 1985 | Judy-Ann Whalen | Joseph W. Schantz | | Letter | AST122730 |
| 338 | August 5, 1985 | Paul Bible | FHLBB | | Letter | WON725 0928-0930 |
| 339 | August 21, 1985 | | | | Fidelity Board of Directors Meeting Minutes | AST128424-AST128430 |
| 340 | August 21, 1985 | | | | Fidelity Board of Directors Meeting Materials | |
| 341 | August 27, 1985 | Joseph W. Schantz | Judy-Ann Whalen | | Letter | AST122728; AST122729 |
| 342 | August 31, 1985 | | | | FHLBB Annual Report 1984 | |
| 343 | September 4, 1985 | Walter Amend | William Sievewright | | FHLBB Interim Report with Composite Rating for Fidelity | WON725 0877-80 |
| 344 | September 13, 1985 | James Marsh, Esq. | Judy-Ann Whalen | | Letter | AST803123-AST803127 |
| 345 | September 17, 1985 | | | | Fidelity Board of Directors Meeting Materials | |
| 346 | September 23, 1985 | Joseph W. Schantz | Judy-Ann Whalen | | Letter | AST122727 |
| 347 | October 15, 1985 | | | | Purchase Agreement | AST023721-AST023740 |
| 348 | October 16, 1985 | | | | Fidelity Board of Directors Meeting Materials | |
| 349 | October 30, 1985 | Fidelity | Salomon Brothers | | Agreement | AST024574-AST024591 |
| 350 | October 31, 1985 | | | | FHLBB Transmittal and Analysis Sheet with Composite Rating for Fidelity as of October, 1985 | WON725 0697-711 |
| 351 | November 5, 1985 | Judy-Ann Whalen | Joseph Schantz | | Letter | AST122726 |
| 352 | November 7, 1985 | Robert C. Albanese | Fidelity Board | O'Connell Sievewright | Letter | WON7251296-WON7251297 |
| 353 | November 20, 1985 | | | | Fidelity Board of Directors Meeting Materials | |
| 354 | November 25, 1985 | James Marsh, Esq. | FSLIC | | Correspondence Folder | AST068852-68888 |
| 355 | November 25, 1985 | James Marsh, Esq. | Louis Orgera | | Letter | AST801674-AST801678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 356 | December 2, 1985 | Judy-Ann Whalen | James Marsh, Esq. | | Memorandum | AST803119; AST069828-AST069838 |
| 357 | December 12, 1985 | James Marsh, Esq. | Judy-Ann Whalen | | Letter | AST803120 |
| 358 | December 18, 1985 | | | | Fidelity Board of Directors Meeting Materials | |
| 359 | December 31, 1985 | | | | Fidelity Income Statement | AST018208-AST018209 |
| 360 | January 3, 1986 | Robert C. Albanese | Fidelity Board | O'Connell Sievewright DeFerrari | Letter | WON7251285-WON7251292 |
| 361 | January 15, 1986 | | | | Fidelity Board of Directors Meeting Materials | |
| 362 | January 23, 1986 | Robert Albanese | Thomas Lovely | | Letter | WON725 1258-62 |
| 363 | February 15, 1986 | | | | Fidelity Mutual Charter of Fidelity FSB and By-laws | AST069759 - AST069764 |
| 364 | February 19, 1986 | | | | Fidelity Board of Directors Meeting Materials | |
| 365 | February 19, 1986 | Linda Mercurio Swan | Judy-Ann Whalen | | Letter | AST005912 |
| 366 | March 15, 1986 | | | | Fidelity Federal Mutual Charter. | AST068642 |
| 367 | March 19, 1986 | | | | Fidelity Board of Directors Meeting Materials | |
| 368 | April 24, 1986 | | | | Fidelity Board of Directors Meeting Materials | |
| 369 | May 2, 1986 | B. Dittenhafer | Federally chartered and FSLIC insured institutions | | Letter | AST017514-AST017515 |
| 370 | May 7, 1986 | Angelo Vigna Francis Passarelli Harry Oullian | Principal Supervisory Agents OES Staff FSLIC Staff | Directors of Examinations | Memorandum | |
| 371 | May 21, 1986 | | | | Fidelity Board of Directors Meeting Materials | |
| 372 | June 18, 1986 | | | | Fidelity Board of Directors Meeting Materials | |
| 373 | July 16, 1986 | | | | Fidelity Board of Directors Meeting Materials | |
| 374 | July 25, 1986 | | | | FHLBB Report of Examination for Fidelity | AST002526-90 |
| 375 | July 31, 1986 | | | | FHLBB Annual Report 1985 | |
| 376 | August 20, 1986 | | | | Fidelity Board of Directors Meeting Materials | |

| | | | | | |
|---|---|---|---|---|---|
| 377 | September 24, 1986 | | | Fidelity Board of Directors Meeting Materials | |
| 378 | October 1, 1986 | James R. Barth; R. Dan Brumbaugh, Jr.; Daniel Sauerhaft | | Failure Costs of Government Regulated Financial Firms: The Case of Thrift Institutions | |
| 379 | October 15, 1986 | | | Fidelity Board of Directors Meeting Materials | |
| 380 | November 12, 1986 | Judy-Ann Whalen | Bruno Greco | Handwritten notes | AST801713; AST801725; AST801712 |
| 381 | November 19, 1986 | | | Fidelity Board of Directors Meeting Materials | |
| 382 | December 17, 1986 | | | Fidelity Board of Directors Meeting Materials | |
| 383 | December 20, 1986 | | | Officer Profile Data of Vito Caporusso | AST0705298-AST0705301 |
| 384 | December 31, 1986 | | | Fidelity Income Statement | AST017879 |
| 385 | January 14, 1987 | Lavelle | Fidelity Board | Letter | AST017832-AST017833; AST017834-AST017835 |
| 386 | January 21, 1987 | | | Fidelity Board of Directors Meeting Materials | |
| 387 | January 31, 1987 | | | Fidelity Income Statement | AST016498 |
| 388 | February 3, 1987 | Bruno Greco | Rick Perry | Notes | AST033436 |
| 389 | February 19, 1987 | | | Fidelity Board of Directors Meeting Materials | |
| 390 | February 24, 1987 | Rosa Smith | Victoria Valdez | FHLBB Evaluation | WON725 1009-13 |
| 391 | March 2, 1987 | Vito Caporusso | Judy-Ann Whalen | Memorandum | AST017163 |
| 392 | March 11, 1987 | Brian Dittenhafer | Judy-Ann Whalen | Letter | OAA004 1521-1522 |
| 393 | March 18, 1987 | | | Fidelity Board of Directors Meeting Materials | |
| 394 | March 31, 1987 | KPMG | | Consolidated Financial Statements and Schedules for Fidelity and Subsidiaries and Accountants Report for 3/31/87 and 3/31/86 | AST060050-AST060081 |
| 395 | March 31, 1987 | KPMG | | Handwritten memorandum | KPMG 007017-KPMG 007018 |
| 396 | March 31, 1987 | KPMG | | Handwritten worksheet | KPMG 007052-KPMG 007059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 397 | March 31, 1987 | KPMG | | | Purchase Accounting Schedule | KPMG 007062-KPMG 007063 |
| 398 | April 15, 1987 | | | | Fidelity Board of Directors Meeting Materials | |
| 399 | April 26, 1987 | FHLBB | | | News Release | WOR957 0316-0324 |
| 400 | May 18, 1987 | William Wesp | FHLBB | Lovely, Greco, Powderly, Whalen, Pozarycki | Letter | AST016849 |
| 401 | May 20, 1987 | | | | Fidelity Board of Directors Meeting Materials | |
| 402 | June 8, 1987 | | | | Fidelity Executive Committee Meeting Materials | |
| 403 | June 8, 1987 | | | | Fidelity Executive Committee Meeting Minutes | AST805085-AST805086 |
| 404 | June 11, 1987 | ICM Mortgage Company | William Wesp | | Purchase Agreement | AST016314-AST016321 |
| 405 | June 17, 1987 | | | | Fidelity Board of Directors Meeting Materials | |
| 406 | June 30, 1987 | | | | FHLBB Annual Report 1986 | |
| 407 | June 30, 1987 | | | | Fidelity New York Income Statement | AST016423 |
| 408 | July 15, 1987 | | | | Fidelity Board of Directors Meeting Materials | |
| 409 | July 15, 1987 | R. Pozarycki | Thomas Powderly | Greco, Whalen, Wesp | Letter | AST016361 |
| 410 | August 19, 1987 | | | | Fidelity Board of Directors Meeting Materials | |
| 411 | September 23, 1987 | | | | Fidelity Board of Directors Meeting Materials | |
| 412 | October 5, 1987 | Douglas Tung | Fidelity Board | | Federal Home Loan Bank Office of Regulatory Functions Report of Examination | AST001498-AST001580 |
| 413 | October 5, 1987 | | | | Fidelity Operating Results(continued) | AST001512-13 |
| 414 | October 5, 1987 | | | | FHLBB Report of Examination for Fidelity | AST001498-638 |
| 415 | October 21, 1987 | | | | Fidelity Board of Directors Meeting Materials | |
| 416 | October 21, 1987 | | | | Fidelity Board of Directors Meeting Minutes | AST800119 |
| 417 | November 18, 1987 | | | | Fidelity Board of Directors Meeting Materials | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 418 | December 16, 1987 | | | | Fidelity Board of Directors Meeting Materials | |
| 419 | December 28, 1987 | | | | Fidelity Special Board of Directors Meeting Materials | |
| 420 | January 1, 1988 | | | | Fidelity Three-Year Business Plan | AST003359-AST003376 |
| 421 | January 20, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST004759-5010 |
| 422 | January 29, 1988 | | | | Fidelity Financial Statement for 1996/1997 | AST004760 |
| 423 | February 1, 1988 | Bruno Greco | Fidelity Board | | Memorandum | AST004702-03,26-8 |
| 424 | February 17, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST004348-4449 |
| 425 | March 16, 1988 | | | | Fidelity Board of Directors Meeting Minutes | AST127528-AST127532 |
| 426 | March 16, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST004227-4347 |
| 427 | March 21, 1988 | Bruno Greco | James Deemer | | Letter | OAA005 1408-1409 |
| 428 | March 31, 1988 | KPMG | | | Consolidated Financial Statements and Schedules for Fidelity and Subsidiaries and accountants report for 3/31/87 and 3/31/88 | AST059546-AST059577 |
| 429 | April 20, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST004104-4276 |
| 430 | May 18, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST003963-4103 |
| 431 | May 18, 1988 | James Marsh, Esq. | Bruno Greco | | Letter | AST800191-AST800192 |
| 432 | June 15, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST003876-3962 |
| 433 | June 24, 1988 | Thomas Powderly | "to file" | | Letter | AST800070 |
| 434 | July 15, 1988 | | | | FHLBB Annual Report 1987 | |
| 435 | July 20, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST003710-3874 |
| 436 | August 12, 1988 | Martin Lavelle | Fidelity Board | | Letter | AST0129681-AST0129689 |
| 437 | August 17, 1988 | | | | Fidelity Board of Directors Meeting Minutes | AST127556-AST127560 |
| 438 | August 17, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST003641-3709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 439 | August 19, 1988 | Paul Schosberg | New York League Members | | Letter | AST003556-AST003561 |
| 440 | September 6, 1988 | Thomas Dixon Lovely | Martin J. Lavelle | | Letter | AST0129404-AST0129430 |
| 441 | September 6, 1988 | Fidelity | Martin Lavelle | | Letter | OAA005 1366-1370 |
| 442 | September 19, 1988 | Martin Lavelle | Fidelity Board | | Letter | AST003547-AST003555 |
| 443 | September 20, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST003464-3640 |
| 444 | October 1, 1988 | | | | Fidelity Three-Year Business Plan | WON7251133-WON7251147 |
| 445 | October 3, 1988 | Kiplinger Washington | Clients | | Letter | AST003317 |
| 446 | October 5, 1988 | | | | Statement of Frederick Wolf (Director, Accounting and Financial Management Div. of GAO) before the Senate Committee on the Budget on the Budgetary Implications of the Savings and Loan Crisis | WOP761 0026-0048 |
| 447 | October 12, 1988 | Thomas Lovely | Martin Lavelle | | Fidelity Three-Year Business Plan | OAA005 1312-53 |
| 448 | October 12, 1988 | Douglas C. Graham | William J. Durbin | | Memorandum | FAA005 2083-84 |
| 449 | October 12, 1988 | Thomas Lovely | Martin Lavelle | | Letter with three copies of Fidelity's Three-Year Business Plan. | KAP0003385-3426 |
| 450 | October 19, 1988 | | | | Investment Committee Meeting Agenda | AST056357-56441 |
| 451 | October 19, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST003301-3463 |
| 452 | October 19, 1988 | John Rhein III | Fidelity Board | | Report | AST003318-AST003320 |
| 453 | October 31, 1988 | | | | Fidelity New York Schedule of Other Investments | AST056304-310 |
| 454 | November 1, 1988 | U.S. League of Savings Institutions | | | Report | AST003045-AST003051 |
| 455 | November 16, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST003153-3300 |
| 456 | November 23, 1988 | Douglas C. Graham | John Griffin | | Memorandum | WON725 1128-1129 |
| 457 | December 15, 1988 | Thomas D. Lovely | M. Danny Wall | | Letter | OAA0051255 |
| 458 | December 21, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST002974-3152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 459 | January 6, 1989 | | | | Deferred Compensation Agreement between Fidelity and Greco | WON743 1882-84 |
| 460 | January 12, 1989 | Bruno Greco | Julia N. Goodall | | Letter | AST026545-AST026546 |
| 461 | January 17, 1989 | | | | Fidelity Investment Committee Meeting Minutes | AST056171-212 |
| 462 | January 18, 1989 | Thomas D. Lovely | John C. Griffin | | Letter | AST0703556-AST0703559 |
| 463 | January 18, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0703529-3688 |
| 464 | January 31, 1989 | Thomas Lovely | Alfonse D'Amato | | Letter | AST0703878 |
| 465 | February 8, 1989 | Thomas Powderly | Thomas Dixon Lovely | | Letter | AST0703799-AST073800 |
| 466 | February 10, 1989 | James Deemer | Fidelity | | Letter | AST033391 |
| 467 | February 13, 1989 | | | | Fidelity Investment Committee Meeting Minutes | AST056125-205 |
| 468 | February 15, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0703764-3854 |
| 469 | February 15, 1989 | Bruno Greco | James Deemer | Cindi Lambert | Letter | AST032876 - AST032880 |
| 470 | February 24, 1989 | James Deemer | Bruno Greco | Cindi Lambert | Letter | AST033393 to AST033394 |
| 471 | March 2, 1989 | | | | FSLIC Expected Cost Summary Report for GAAP Insolvent Institutions since January 1, 1988 | WOR601 0189-0530 |
| 472 | March 13, 1989 | | | | Fidelity Investment Committee Meeting Materials | AST056121-186 |
| 473 | March 15, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0703851-3968 |
| 474 | May 15, 1989 | | | | Fidelity Investment Committee Meeting Materials | AST056028-69 |
| 475 | March 27, 1989 | Steven M. Roberts | | | Memorandum | AST0705426-AST0705428 |
| 476 | March 31, 1989 | KPMG | | | Consolidated Financial Statements and Auditor's Report | AST058779 - AST058817 |
| 477 | April 18, 1989 | | | | Fidelity Investment Committee Meeting Minutes | AST056030-120 |
| 478 | April 19, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0704337-5429 |
| 479 | April 28, 1989 | Judy-Ann Whalen | Thomas Dixon Lovely | | Letter | WON743 1885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 480 | May 17, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0703689-3763 |
| 481 | May 17, 1989 | Bruno Greco | Mariel Donath | | Letter | AST122714 - AST122721 |
| 482 | June 8, 1989 | Bruno Greco | James Myers | T. Lovely, T. Powderly, J. Whalen, and J. Marsh | Letter | AST033409-AST033410 |
| 483 | June 19, 1989 | | | | Fidelity Investment Committee Meeting Materials | AST055891-6026 |
| 484 | June 21, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0705705-5798 |
| 485 | June 27, 1989 | Thomas D. Lovely | All Officers and Managers of Fidelity | | Letter | AST0704853 |
| 486 | July 14, 1989 | | | | Fidelity Investment Committee Meeting Materials | AST05818-889 |
| 487 | July 17, 1989 | John Robinson | Jordan Luke, Darrel Dochow, Thomas Delaney | | Memorandum | WOR548 0154 |
| 488 | July 19, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0704845-4965 |
| 489 | July 24, 1989 | Richard Schapiro | Thomas Lovely | | Letter | AST048178-AST048182 |
| 490 | July 25, 1989 | | | | Draft of list of institutions with which Assistance Agreements were made | WOR742 0027-0082 |
| 491 | August 7, 1989 | Jim Boland | Stuart Root | | Memorandum | WOR557 0082-0095 |
| 492 | August 15, 1989 | William Wesp | Fidelity Investment Committee | | Memorandum | AST055733 |
| 493 | August 15, 1989 | | | | Fidelity Investment Committee Meeting Minutes | AST055625-27,AST055670-817 |
| 494 | August 16, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0704625-4844 |
| 495 | August 25, 1989 | Martin Lavelle | Fidelity Board | | Letter | AST0704984-AST0704986 |
| 496 | August 31, 1989 | Jordan Luke | Tom Segal | | Memorandum | WOR807 0002-0031 |
| 497 | September 19, 1989 | | | | Fidelity Investment Committee Meeting Minutes | AST055580-81 |
| 498 | September 20, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0704966-5106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 499 | September 20, 1989 | | | | Fidelity Employment Agreement with Lovely | WON743 1886-1900 |
| 500 | September 21, 1989 | | | | Fidelity Recapitalization Worksheet | AST0704987 |
| 501 | September 30, 1989 | | | | FDIC Report of Examination | AST057015-AST057052; AST001882b-AST001882mm; FAA005 1588-1631 |
| 502 | September 30, 1989 | | | | OTS Thrift Financial Report | WON722 259-269 |
| 503 | October 10, 1989 | Billy Wood | Thomas Loeffler | | Memorandum | WOR829 0114-0137 |
| 504 | October 11, 1989 | Bruno Greco | Steve Linehan | | Letter | AST033003 |
| 505 | October 16, 1989 | | | | Fidelity Investment Committee Meeting Minutes | AST055524-AST055621 |
| 506 | October 18, 1989 | | | | Fidelity Board of Directors Meeting Minutes | AST127893 - AST127898 |
| 507 | October 18, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0704338-4500 |
| 508 | October 30, 1989 | Bruno Greco | Angelo Vigna | | Letter | AST033008-09 |
| 509 | November 6, 1989 | | | | OTS Report of Examination | AST001959 - AST002064 |
| 510 | November 6, 1989 | | | | Response to OTS Report of Examination | AST001641-AST001660 |
| 511 | November 13, 1989 | Angelo Vigna | Fidelity Board | | Regulatory Release | AST0704525-AST0704526 |
| 512 | November 13, 1989 | | | | Fidelity Investment Committee Meeting Minutes | AST055528; AST055482- AST 55483 |
| 513 | November 14, 1989 | | | | Fidelity Investment Committee Agenda | AST056269-310 |
| 514 | November 15, 1989 | Angelo Vigna | Bruno Greco | | Letter | WON730 0524 |
| 515 | November 15, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0704502-4624 |
| 516 | November 15, 1989 | Angelo Vigna | Bruno Greco | | Letter | WON737 1196 |
| 517 | November 24, 1989 | OTS | Capital Deficient Institutions | | Memorandum | WOR287 0047-0048 |
| 518 | December 6, 1989 | | | | Fidelity Capital Plan Summary | AST0705275 - AST0705287 |
| 519 | December 18, 1989 | | | | Fidelity Investment Committee Meeting Minutes | AST0129824-AST0129825 |
| 520 | December 18, 1989 | Angelo Vigna | Fidelity Board | | Memorandum | AST0704300-AST0704336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 521 | December 18, 1989 | | | | Fidelity Investment Committee Meeting Minutes | |
| 522 | December 20, 1989 | | | | Fidelity Board of Directors Meeting Minutes | AST127905-AST127911 |
| 523 | December 20, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0705111-5322 |
| 524 | December 20, 1989 | | | | Fidelity Board of Directors Meeting Minutes Excerpt | WON743 1091 |
| 525 | December 29, 1989 | | | | Fidelity Investment Committee Notes | AST049185-AST049188 |
| 526 | December 31, 1989 | Thomas Dixon Lovely | John Griffin | | Letter with Exhibits | AST008354-AST008391 |
| 527 | December 31, 1989 | | | | OTS Thrift Financial Report | WON 722 247-258 |
| 528 | January 1, 1990 | Salomon Brothers Inc. | | | Report | AST001749-AST001811 |
| 529 | January 1, 1990 | | | | Fidelity Capital Compliance Plan | WON722 427-499 |
| 530 | January 1, 1990 | | | | Summary of Capital Compliance Plan | WON732 1923 |
| 531 | January 1, 1990 | | | | OTS Report | WOR560 0172 |
| 532 | January 2, 1990 | | | | Fidelity Five-Year Plan | WON722 500-615 |
| 533 | January 3, 1990 | | | | Fidelity Special Board of Directors Meeting Minutes | AST127912 - AST127915 |
| 534 | January 3, 1990 | Thomas Lovely | Linda Mercurio-Swan | | Capital Restoration Plan | AST0705432-AST0705506 |
| 535 | January 9, 1990 | | | | OTS Regulatory Bulletin | AST0704245-AST0704248 |
| 536 | January 9, 1990 | Linda Mercurio | T. Lovely | Martin Lavelle; Walter Amend | Letter | AST0705431 |
| 537 | January 17, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST008559-8662 |
| 538 | January 17, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST049385-420 |
| 539 | January 23, 1990 | Angelo Vigna | James Caton | | Letter | WON732 2050-2056 |
| 540 | January 26, 1990 | John Griffin | Fidelity Board | | Letter | KPMG 00 7304-06 |
| 541 | January 26, 1990 | John Griffin | Fidelity Board | D. Dionne<br>L. Mercurio-Swan | Letter | AST704201-03 |
| 542 | February 2, 1990 | Angelo Vigna | Fidelity Board | T. Lovely | Letter | AST0704292-5 |
| 543 | February 2, 1990 | Michael Simoni for Angelo Vigna | Fidelity Board | | Letter | AST008395-AST008396 |
| 544 | February 2, 1990 | Michael Simoni for Angelo Vigna | Fidelity | | Letter | WON732 1962-1963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 545 | February 7, 1990 | Thomas Powderly | Angelo Vigna | T. Lovely | Letter | AST074247-8 |
| 546 | February 7, 1990 | Thomas Powderly | Angelo Vigna | | Letter | OAA005 1112-1113; AST008397 |
| 547 | February 20, 1990 | | | | Fidelity Asset/Liability Committee Meeting Minutes | AST048184-AST048185 |
| 548 | February 20, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST008250-8421 |
| 549 | February 20, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST049340-83 |
| 550 | February 21, 1990 | Fidelity Board | John Griffin | T.D. Lovely<br>B. Greco<br>F.J. Meyer<br>T.V. Powderly<br>J.A. Whalen<br>W. Wesp<br>J. Russel | Letter | AST0704204-40 |
| 551 | February 28, 1990 | Rodney Watson | Jack McAvoy | | Letter | FAA005 2082 |
| 552 | March 1, 1990 | Fannie Mae Freddie Mac Investment Research | | | Report | AST049251-AST049335 |
| 553 | March 5, 1990 | Judy-Ann Whalen | Angelo Vigna | | Letter | AST0704241 - AST0704242 |
| 554 | March 8, 1990 | | | | OTS Thrift Bulletin | AST 007959-AST007966 |
| 555 | March 13, 1990 | | | | OTS Report of Examination for Fidelity | OAA002 0326-0442 |
| 556 | March 19, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST049199-366 |
| 557 | March 20, 1990 | Walter Amend | William Wesp | | Letter | WON743 093-94 |
| 558 | March 21, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST008154(a)-8249 |
| 559 | March 27, 1990 | | | | OTS News Release | AST0704162 |
| 560 | April 5, 1990 | Bruno Greco | Martin Lavelle | | Letter | WON743 0111 |
| 561 | April 10, 1990 | Bruno Greco | Martin Lavelle | | Letter | OAA005 1154 |
| 562 | April 12, 1990 | Thomas Powderly | Angelo Vigna | | Letter | WON732 1921-1922 |
| 563 | April 16, 1990 | Judy-Ann Whalen | Thomas Lovely | | Letter | WON743 1914-1921 |
| 564 | April 16, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST049432-94 |
| 565 | April 18, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST007968-8154 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 566 | April 18, 1990 | | | | Fidelity Five-Year Plan | AST032546-AST032601 | |
| 567 | April 24, 1990 | | | | KPMG Leadsheets | KPMG 001664 - KPMG 001666 | |
| 568 | April 27, 1990 | | | | OTS Capital Plan Summary Sheet | WON7326 054-2074 | |
| 569 | April 29, 1990 | | | | Reconciliation Worksheet for Fidelity Goodwill | KPMG 001667 | |
| 570 | April 30, 1990 | | | | OTS Capital Plan Recommendation | WON732 2075 | |
| 571 | May 2, 1990 | Dechert Price & Rhoads | Financial institution clients | | Memorandum | AST007766 | |
| 572 | May 3, 1990 | | | | Fidelity Special Board of Directors Meeting Minutes | AST007937 - AST007939 | |
| 573 | May 3, 1990 | | | | Fidelity Special Board of Directors Meeting Materials | AST007967 | |
| 574 | May 3, 1990 | Bruno Greco | Martin Lavelle | | Letter | AST032775-AST0032795 | |
| 575 | May 7, 1990 | George Herger | "to file" | D. Dionne | Memorandum | FAA005 2196-99 | |
| 576 | May 7, 1990 | KPMG | | | Goodwill Worksheet | KPMG 001675 - KPMG 001676 | |
| 577 | May 8, 1990 | Nicholas Ketcha | Angelo Vigna | Zamorski Dionne Herger | Letter | FAA005 2166-69 | |
| 578 | May 8, 1990 | Henry Hyde | Nicholas Brady | | Letter | AST007468-AST007469 | |
| 579 | May 8, 1990 | | | | Citizens Savings News Release | AST007754-AST007757 | |
| 580 | May 13, 1990 | Francis Baffour | Angelo Vigna | | Memorandum | WOL458 1268-9 | |
| 581 | May 14, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST049028-198 | |
| 582 | May 15, 1990 | George Herger | "to file" | | Memorandum | FAA005 2200 | |
| 583 | May 15, 1990 | Jon Muzilla | Martin Lavelle | | Memorandum | WON732 1917-1919 | |
| 584 | May 16, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST007759-7909 | |
| 585 | May 16, 1990 | KPMG | | | Memorandum | KPMG 001668 | |
| 586 | May 16, 1990 | KPMG | | | Goodwill Worksheet | KPMG 001669 - KPMG 001670 | |
| 587 | May 17, 1990 | George Herger | "to file" | | Memorandum | FAA005 2164 | |
| 588 | May 17, 1990 | | | | Reconciliation of Fidelity Goodwill Expense as of 03/31/90 | KPMG 001677 - KPMG 001679 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 589 | May 18, 1990 | Angelo Vigna | Fidelity Board | | Letter | AST007677-89 |
| 590 | May 18, 1990 | | | | Fidelity Capital Plan Compliance Committee Meeting Minutes | AST000355-68 |
| 591 | May 21, 1990 | Angelo Vigna | Nicholas Ketcha | R. Albanese | Letter | FAA005 2186-2190 |
| 592 | May 21, 1990 | Angelo Vigna | Nicholas Ketcha | | Letter | WON732 1915-6 |
| 593 | May 23, 1990 | James A. Meyer | Bruno Greco | | Letter | FAA005 2308 |
| 594 | May 30, 1990 | | | | Fidelity Rate Committee Meeting Minutes | AST030194 |
| 595 | June 5, 1990 | | | | Fidelity Rate Committee Meeting Minutes | AST030195-AST030196 |
| 596 | June 5, 1990 | Thomas Lovely | Angelo Vigna | | Letter | WON743 0089-92; AST007625-AST007628 |
| 597 | June 12, 1990 | | | | Fidelity Rate Committee Meeting Minutes | AST030197-AST030198 |
| 598 | June 15, 1990 | Edward Freher | Thomas Lovely | | Letter | AST007457-AST007460 |
| 599 | June 18, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST048967-9117 |
| 600 | June 20, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST007449-7624 |
| 601 | June 26, 1990 | | | | Fidelity Rate Committee Meeting Minutes | AST030201-AST030202 |
| 602 | June 28, 1990 | | | | OTS Regulatory Plan | WON722 417-424 |
| 603 | June 30, 1990 | | | | Fidelity Capital Position and Balances | AST000317-27 |
| 604 | June 30, 1990 | | | | OTS Statement of Condition for Fidelity for June 1990 | WON730 0576-0582 |
| 605 | June 30, 1990 | | | | Fidelity Comparison of Plan Data to Actual Data | WON732 1927-1944 |
| 606 | July 12, 1990 | Walter Amend | Fidelity Board | | Letter | WON743 0222-226 |
| 607 | July 17, 1990 | | | | Fidelity Capital Plan Compliance Committee Meeting Minutes | AST0301942-44 |
| 608 | July 17, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST048963-9023 |
| 609 | July 18, 1990 | | | | Fideltiy Board of Directors Resolution | AST000329 |
| 610 | July 18, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST007314-7448 |
| 611 | July 20, 1990 | Thomas Powderly | Angelo Vigna | | Letter | AST001661-AST001684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 612 | July 26, 1990 | Walter Amend | Fidelity Board | | Letter | AST007637-AST007638 |
| 613 | August 9, 1990 | | | | Artice from American Banker: "Government Loses Case on Goodwill Writedowns." | AST007232-AST007233 |
| 614 | August 10, 1990 | | | | Typed Note re: Claims Court Holds Agreement on Use of Goodwill a 'Contract' | AST007083 |
| 615 | August 10, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST048802-48863 |
| 616 | August 13, 1990 | | | | Fidelity Internal Loan Review Committee Meeting Minutes | AST0301969 |
| 617 | August 15, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST007224-7313 |
| 618 | August 17, 1990 | Thomas Lovely | Walter Amend | | Letter | AST001642 - AST001783 |
| 619 | September 1, 1990 | | | | Fidelity's Proposal to FSLIC Resolution Fund | AST007012-AST007018 |
| 620 | September 4, 1990 | | | | Fidelity Asset/Liability Committee Meeting Minutes | AST030219-AST030220 and PAA035 0998-PAA035 0999 |
| 621 | September 5, 1990 | Anthony Downs | | | Report: "Blame Avoidance, Overreactions, and the Real Estate Credit Crunch" | AST006818-AST006825 |
| 622 | September 5, 1990 | | | | OTS Answered FIRREA Questions through National FIRREA Hot Line | WOP203 0012-0034 |
| 623 | September 6, 1990 | Richard Schapiro | Thomas V. Powderly | T. Lovely<br>B. Greco<br>W. Wesp | Letter | AST033338 - AST033341 |
| 624 | September 14, 1990 | E. Eustace | Fidelity Board | | Letter | AST006991-AST006992 |
| 625 | September 16, 1990 | Judy-Ann Whalen | Walter Amend | | Letter | WON743 0086-88 |
| 626 | September 17, 1990 | | | | Fidelity Proposal to the FSLIC Resolution Fund | AST048689-AST048698 |
| 627 | September 17, 1990 | Thomas Powderly | Fidelity Board | | Letter | AST059066-AST059067 |
| 628 | September 17, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST048701-801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 629 | September 18, 1990 | | | | Report to the Oversight Board of the Resolution Trust Corporation and the Congress on FSLIC Assistance Agreements | WOR323 0001-0049 |
| 630 | September 19, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST007067-7223 |
| 631 | September 19, 1990 | | | | Fidelity Investment Committee Report | AST007103 |
| 632 | September 19, 1990 | | | | Revised Community Reinvestment Act Statement | AST007187-AST007198 |
| 633 | September 19, 1990 | Thomas Lovely | Bruno Greco | | Letter | WON743 1873-1874 |
| 634 | September 19, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST055622-69 |
| 635 | September 26, 1990 | Fidelity | Walter Amend | | Letter | WON743 0068-72 |
| 636 | September 27, 1990 | Douglas Faucette, Esq. | | | Memorandum | AST006854-AST006880 |
| 637 | September 30, 1990 | | | | Fidelity Comparison of Plan Data to Actual Data. | AST000289-300 |
| 638 | September 30, 1990 | | | | Fidelity Capital Position | AST000301 |
| 639 | September 30, 1990 | | | | Fidelity Capital Position | AST006948 |
| 640 | October 1, 1990 | | | | Report on Discussions with FDIC | AST033011 |
| 641 | October 1, 1990 | | | | Astoria Business Plan | FAA008 0853-0919 |
| 642 | October 1, 1990 | James Meyer | Thomas Powderly | | Letter | OAA005 1202-1203 |
| 643 | October 4, 1990 | James Meyer | Thomas Powderly | Stanley Poling | Letter | AST007020-1 |
| 644 | October 9, 1990 | | | | FDIC Report of Examination | WON737 1017-1025 |
| 645 | October 11, 1990 | James Meyer | Thomas Powderly | | Letter | AST007020-AST007021 |
| 646 | October 15, 1990 | John Downey | | | Notes | WON 094 2021-22 |
| 647 | October 15, 1990 | | | | Fidelity Investment Committee Meeting Materials | AST048634-98 |
| 648 | October 16, 1990 | Walter Amend | D. Harootunian | | Letter | AST006589-AST006592 |
| 649 | October 17, 1990 | | | | Fidelity Board of Directors Meeting Minutes | AST127980-88 |
| 650 | October 17, 1990 | | | | Fidelity Capital Plan Compliance Committee Meeting Minutes | AST0301945-6 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 651 | October 17, 1990 | Thomas Powderly | Angelo Vigna | | Letter | AST000288 |
| 652 | October 17, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST006838-7066 |
| 653 | October 31, 1990 | Judy-Ann Whalen | Fidelity Investment Committee | Thomas Powderly Frederick Meyer William Wesp | Memorandum | AST048632 |
| 654 | November 13, 1990 | | | | OTS Discussion of Astoria Application | ODD012 1205-ODD012 1206; ODD012 1209-ODD012 1212 |
| 655 | November 19, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST048510-632 |
| 656 | November 21, 1990 | | | | Fidelity Board of Directors Meeting Minutes | AST000654-659,AST127989-996 |
| 657 | November 21, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST006652-6837 |
| 658 | December 6, 1990 | Richard Schapiro | Thomas Powderly | | Memorandum | AST033338-AST033345 |
| 659 | December 10, 1990 | Thomas Lovely | Angelo Vigna | | Letter | WON743 079 |
| 660 | December 17, 1990 | | | | Draft Redemption Agreement between Fidelity and FDIC | WON743 0011-031 |
| 661 | December 17, 1990 | Judy-Ann Whalen | Walter Amend | | Letter | WON743 073-77 |
| 662 | December 17, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST048462-508 |
| 663 | December 19, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST006537-6651 |
| 664 | December 20, 1990 | | | | Redemption Agreement between Fidelity and FDIC | AST033197-AST033218 |
| 665 | December 20, 1990 | O'Reilly & Marsh | Fidelity | | Letter | AST033360-AST033362 |
| 666 | December 20, 1990 | | | | NWC Redemption Agreement between Fidelity and FDIC | FAA005 2345-2371 |
| 667 | December 20, 1990 | Thomas Powderly and Judy-Ann Whalen | | | Certifications and Board Resolution | WON743 0031-36 |
| 668 | December 27, 1990 | Linda Soldo | Thomas Powderly | | Letter | AST801717-AST801718 |
| 669 | December 31, 1990 | | | | Fidelity New York Capital Position Balances | AST000274 |
| 670 | December 31, 1990 | | | | Fidelity General Reserve Position and Financial Data | AST000284 |

| | | | | | |
|---|---|---|---|---|---|
| 671 | December 31, 1990 | | | Fidelity Capital Plan -- Comparison of Plan Data to Actual Data | AST0704138-AST0704161 |
| 672 | December 31, 1990 | | | Fidelity Employment Agreement with Powderly | WON743 1931-1947 |
| 673 | December 31, 1990 | | | Fidelity Employment Agreement with Wesp | WON743 1964-1979 |
| 674 | January 14, 1991 | | | Fidelity Board of Directors Meeting Minutes | AST0308387-AST0308391 |
| 675 | January 1, 1991 | | | Draft Report of CEO for Annual Meeting | AST056515-AST056518 |
| 676 | January 2, 1991 | | | Correspondence Folder | AST069205-AST069239 |
| 677 | January 4, 1991 | | | OTS Regulatory Plan Report Retrieval for Fidelity | WON722 413-416 |
| 678 | January 14, 1991 | | | Fidelity Board of Directors Meeting Minutes | AST0129861-AST129864 |
| 679 | January 14, 1991 | | | Fidelity Investment Committee Meeting Minutes | AST0307156-AST0307221 |
| 680 | January 16, 1991 | | | Fidelity Capital Plan Compliance Committee Meeting Minutes | AST0301947-9 |
| 681 | January 16, 1991 | | | Fidelity Board of Directors Meeting Materials | AST057997-8148 |
| 682 | January 16, 1990 | | | Fidelity Appraisal Policy | WON743 1773-1775 |
| 683 | January 17, 1991 | Thomas Powderly | Angelo Vigna | Letter | AST000259 |
| 684 | January 17, 1991 | Thomas Powderly | Angelo Vigna | Letter | WON732 1490-91 |
| 685 | January 29, 1991 | Nicholas Ketcha | Angelo Vigna | Letter | FAA005 2133 |
| 686 | January 24, 1991 | Thomas Powderly | Angelo Vigna | Letter | WON737 0660-1 |
| 687 | January 29, 1991 | Nicholas Ketcha | Angelo Vigna | Letter | FAA005 2133 |
| 688 | February 11, 1991 | | | Article from National Mortgage News: "Hansen Scores in Goodwill Case" | AST0308440 |
| 689 | February 13, 1991 | FDIC | Fidelity Board | Letter | AST001813-51 |
| 690 | February 13, 1991 | | | Memorandum and DBS files | A005 2235-37 |
| 691 | February 15, 1991 | | | Fidelity Investment Committee Meeting Minutes | AST0308385-446 |
| 692 | February 19, 1991 | | | Fidelity Board of Directors Meeting Minutes | AST030263-AST030265 |
| 693 | February 20, 1991 | | | Fidelity Board of Directors Meeting Materials | AST057441-7625 |

| | | | | | |
|---|---|---|---|---|---|
| 694 | February 20, 1991 | Nicholas J. Ketcha | Fidelity Board | Letter | AST1814; AST001853-AST001855 |
| 695 | February 27, 1991 | Fidelity | Walter Amend | Letter | WON743 0060-WON743 0063 |
| 696 | February 28, 1991 | | | OTS Report on Statement of Condition for Fidelity | WON759 003-019 |
| 697 | March 7, 1991 | William Wesp | Walter Amend | Letter | AST0308582-AST0308583 |
| 698 | March 12, 1991 | Nicholas Ketcha | Angelo Vigna | Letter | WON737 1014-1016 |
| 699 | March 15, 1991 | | | OTS Report on Statement of Condition for Fidelity | WON759 0020-0036 |
| 700 | March 18, 1991 | | | OTS Quarterly Docket of Fidelity Capital Requirements. | WON743 2034-35 |
| 701 | March 18, 1991 | | | Fidelity Investment Committee Meeting Minutes | AST0308523-85 |
| 702 | March 20, 1991 | | | Fidelity Board of Directors Meeting Materials | AST056886-57131 |
| 703 | March 20, 1991 | Thomas Lovely | Nicholas Ketcha | Letter | FAA005 1635-1707 |
| 704 | March 27, 1991 | | | Memorandum | FAA005 2342 |
| 705 | March 29, 1991 | Francis Kenny, Esq. | Judy-Ann Whalen | Letter | AST804475 |
| 706 | March 31, 1991 | | | Fidelity Comparison of Plan Data to Actual Data. | AST000235-46 |
| 707 | March 31, 1991 | | | Consolidated Financial Statements for years ending March 31, 1990 and 1991 | WON730 1789-1821 |
| 708 | March 31, 1991 | | | OTS Thrift Financial Report | WON732 1362-1383 |
| 709 | March 31, 1991 | KPMG | | Memorandum | KPMG 003316 |
| 710 | April 2, 1991 | Wayne Smith | John Martingale | Letter | AST0308520 |
| 711 | April 5, 1991 | | | OTS Report of Examination of Fidelity | AST002876-AST002972 |
| 712 | April 5, 1991 | | | OTS work papers re: capital adequacy of Fidelity | WON722 0400-412 |
| 713 | April 5, 1991 | | | OTS work papers re: asset quality of Fidelity | WON722 1664-1678; 1756; 1788-1793 |
| 714 | April 5, 1991 | | | Fidelity Revised Securities and Investment Policy | WON722 1799-1809 |
| 715 | April 5, 1991 | | | OTS work papers re: Fidelity service corporations | WON722 1849-1964 |
| 716 | April 5, 1991 | Thomas Powderly | Walter Amend | Letter | WON743 042-44 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 717 | April 5, 1991 | | | | OTS work papers re: risk management of Fidelity | WON743 1135-1163; WON743 1405-1406; WON743 1484-1490 | |
| 718 | April 5, 1991 | | | | OTS work papers re: cash flow and liquidity management program of Fidelity | WON743 1598-1603 | |
| 719 | April 5, 1991 | | | | OTS work papers re: operations of Fidelity | WON743 1980-1995; WON743 2077-2130 | |
| 720 | April 15, 1991 | Salomon Brothers Inc. | | | Executive Summary | WON743 1528-1595 | |
| 721 | April 15, 1991 | | | | Fidelity Investment Committee Meeting Minutes | AST0308449-520 | |
| 722 | April 17, 1991 | | | | Fidelity Capital Plan Compliance Committee Meeting Minutes | AST0301950-1 | |
| 723 | April 17, 1991 | Thomas Powderly | Angelo Vigna | | Letter | AST000232 | |
| 724 | April 17, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST057132-7273 | |
| 725 | April 17, 1991 | Thomas Lovely | Angelo Vigna | | Letter | WON732 1360-1361 | |
| 726 | April 19, 1991 | | | | OTS Report on Statement of Condition for Fidelity | WON759 0037-0079 | |
| 727 | April 29, 1991 | Unknown attorney | | | Report on FIRREA Litigation | AST802765-AST802768 | |
| 728 | May 13, 1991 | | | | Fidelity Investment Committee Meeting Minutes | AST0308766-94 | |
| 729 | May 15, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST057629-7741 | |
| 730 | May 23, 1991 | Judy-Ann Whalen | Walter Amend | | Letter | WON732 1356 | |
| 731 | May 29, 1991 | | | | Article from American Banker: "Suing U.S. on Goodwill is tough job." | AST058424 | |
| 732 | June 5, 1991 | Callahan | Thomas Powderly | | Memorandum | WON725 1697 | |
| 733 | June 5, 1991 | Thomas Powderly | Callahan | | Memorandum | AST002761-AST002764 | |
| 734 | June 5, 1991 | Thomas Powderly | Callahan | | Memorandum | WON743 1131 | |
| 735 | June 11, 1991 | | | | FDIC Report of Examination for Fidelity New York. | AST001852-82 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 736 | June 17, 1991 | | | | Fidelity Investment Committee Meeting Minutes | AST0308700-64 | |
| 737 | June 19, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST058420-8584 | |
| 738 | June 26, 1991 | Neal Moran | Sonia Callahan; Rob Rey | | Memorandum | WON722 1825-1826 | |
| 739 | June 28, 1991 | KPMG | | | Report on Fidelity and Subsidiaries Consolidated Financial Statements. | AST056692-AST056726 | |
| 740 | June 30, 1991 | | | | Fidelity Comparison of Plan Data to Actual Data. | AST000210-20 | |
| 741 | June 30, 1991 | | | | Fidelity New York Capital Position Balances | AST000221 | |
| 742 | April 4, 1991 | | | | Fidelity Comparison of Plan Data to Actual Data | WON730 0476-0489 | |
| 743 | July 2, 1991 | Chris Dunn | James Russell | | Memorandum | WON743 1119 | |
| 744 | July 5, 1991 | | William Wesp | Robert Christie | Letter | WON732 2257-62 | |
| 745 | July 17, 1991 | | | | Fidelity Capital Plan Compliance Committee Meeting Minutes | AST0301952-3 | |
| 746 | July 17, 1991 | Thomas Powderly | Angelo Vigna | | Letter | AST000208 | |
| 747 | July 17, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST057866-7995 | |
| 748 | July 17, 1991 | | | | Fidelity Loan Committee Meeting Minutes | AST016193-5 | |
| 749 | July 17, 1991 | Thomas Powderly | Angelo Vigna | | Letter | AST057889 | |
| 750 | July 17, 1991 | | | | Fidelity Investment Committee Meeting Minutes | AST0308587-644 | |
| 751 | July 18, 1991 | Judy-Ann Whalen | Angelo Vigna | | Letter | AST057890-AST057891 | |
| 752 | July 18, 1991 | Dominick LeVecchio | Sonia Callahan | | Memorandum | WON722 1821-1824 | |
| 753 | July 22, 1991 | Neal Moran | Sonia Callahan | | Memorandum | WON743 1490-1492 | |
| 754 | July 31, 1991 | John LaFalce | | | Memorandum | AST057842-AST057850 | |
| 755 | August 2, 1991 | William Wesp | Sonia Callahan | | Letter | WON743 1113 | |
| 756 | August 13, 1991 | William Wesp | Sonia Callahan | | Letter | WON743 1100 | |
| 757 | August 16, 1991 | | | | Draft of Report Summary | AST056827-AST056857 | |
| 758 | August 16, 1991 | | | | Article from American Banker: "S&L Regulators Should Look in a Mirror." | AST058417-AST158418 | |

| | | | | | |
|---|---|---|---|---|---|
| 759 | August 16, 1991 | | | Fidelity Investment Committee Meeting Minutes | AST0307093-154 |
| 760 | August 19, 1991 | Robert DeTullio | Robert Giambrone ; Thomas Lovely; David Dorgan; Walter Amend | Letter | AST059444-AST059445 |
| 761 | August 26, 1991 | | | Draft of OTS Report of Examination of Fidelity commenced 4/5/91 and OTS examination work papers | WON743 644-844 |
| 762 | August 20, 1991 | | | OTS Report on Statement of Condition for Fidelity- July 1991 | WON759 0086-0102 |
| 763 | August 21, 1991 | Thomas Powderly | Walter Amend | Letter | WON7570179-80 |
| 764 | August 21, 1991 | | | Fidelity Board of Directors Meeting Materials | AST056692-6884 |
| 765 | August 26, 1991 | Sonia Callahan | Fidelity Board | 1991 OTS Report of Examination | OAA 0020219-OAA 0020323 |
| 766 | September 16, 1991 | | | Fidelity Investment Committee Meeting | AST0307222-288 |
| 767 | September 16, 1991 | | | Fidelity Investment Committee Meeting Minutes | WON725 11729-1731 |
| 768 | September 16, 1991 | | | Fidelity Asset/Liability Committee Meeting Minutes | WON736 1442 |
| 769 | September 17, 1991 | | | Fidelity Board of Directors Meeting Materials | AST058309-8419 |
| 770 | April 5, 1991 | | | OTS Report of Examination | AST002876-AST002973 |
| 771 | September 19, 1991 | | | OTS Thrift Financial Report | WON759 0103-0119 |
| 772 | September 24, 1991 | | | OTS Report of Examination | FAA005 1565-1965; 1629-1812; 1819-1962 |
| 773 | September 26, 1991 | William Wesp | Walter Amend | Letter | AST0307024-AST0307025 |
| 774 | September 27, 1991 | Nicholas Ketcha | Angelo Vigna | Letter | FAA005 223-4 |
| 775 | September 27, 1991 | Nicholas Ketcha | Angelo Vigna | Letter | WON725 1480-1481 |
| 776 | September 30, 1991 | | | Fidelity Comparison of Plan Data to Actual Data. | AST000186-196 |
| 777 | September 30, 1991 | | | Fidelity New York Capital Position Balances | AST000197 |
| 778 | April 8, 1992 | | | Memorandum | WON730 1939-1943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 779 | October 7, 1991 | Judy-Ann Whalen | Walter Amend | | Letter | AST014965 |
| 780 | October 11, 1991 | | | | Fidelity Capital Plan Compliance Committee Meeting Minutes | AST0301954-5 |
| 781 | October 11, 1991 | | | | Fidelity Investment Committee Meeting Agenda | AST0307032-86 |
| 782 | October 16, 1991 | Thomas Powderly | Angelo Vigna | | Letter | AST002115-36 |
| 783 | October 16, 1991 | | | | Fidelity Board of Directors Meeting Minutes | AST128071-76 |
| 784 | October 16, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST058149-8308 |
| 785 | October 16, 1991 | Thomas Powderly | Angelo Vigna | | Letter | WON725 1403-1458 |
| 786 | October 17, 1991 | William Wesp | Walter Amend | | Letter | WON732 1284-1285 |
| 787 | October 18, 1991 | Thomas D. Lovely | Walter Amend | | Letter | AST002747-AST002874 |
| 788 | October 21, 1991 | | | | OTS Thrift Financial Report | WON759 0120-0157 |
| 789 | October 23, 1991 | John LaFalce | Thomas Lovely | | Letter | |
| 790 | October 24, 1991 | Nicholas Ketcha | Fidelity Board | | Letter | AST097648-9 |
| 791 | October 24, 1991 | OTS | | | Memorandum | FAA005 1972-1973 |
| 792 | October 31, 1991 | | | | OTS Thrift Financial Report | FAA007 0572-0588 |
| 793 | November 18, 1991 | | | | Fidelity Investment Committee Meeting Minutes | AST0306918-7022 |
| 794 | November 20, 1991 | Fidelity Board | Nicholas Ketcha | W. Amend | Letter | FAA005 2204-09 |
| 795 | November 20, 1991 | Thomas D. Lovely | Nickolas Ketcha | W. Amend | Letter | WON725 1392-WON725 1467 |
| 796 | November 20, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST057742-7865 |
| 797 | November 20, 1991 | Thomas Lovely | Nicholas Ketcha | | Letter | AST002105-AST002110 |
| 798 | November 22, 1991 | William Wesp | Walter Amend | | Letter | AST097647-49 |
| 799 | November 30, 1991 | | | | OTS Thrift Financial Report | FAA007 0589-0605 |
| 800 | December 1, 1991 | Deloitte & Touche | | | Report | WOR593 0001-0020 |
| 801 | December 5, 1991 | John LaFalce | Thomas Lovely | | Letter | AST057280 |
| 802 | December 13, 1991 | William Wesp | Daniel Dionne | | Letter | WON732 1171-1172 |
| 803 | December 16, 1991 | | | | Fidelity Investment Committee Meeting Minutes | AST0308646-97 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 804 | December 18, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST057274-7440 |
| 805 | December 19, 1991 | William Wesp | Walter Amend | | Letter | FAA007 0507-0529 |
| 806 | December 27, 1991 | Fidelity | Angelo Vigna | | Letter | WON757 0042 |
| 807 | December 31, 1991 | | | | Fidelity Comparison of Plan Data to Actual Data | AST000162-174 |
| 808 | December 31, 1991 | | | | Fidelity New York Capital Position Balances | AST000175 |
| 809 | December 31, 1991 | | | | OTS Thrift Financial Report | FAA007 0410-0452 |
| 810 | December 31, 1991 | | | | Fidelity Comparison of Plan Data to Actual Data | WON732 1065-1087 |
| 811 | January 1, 1992 | | | | OTS Report | WOR495 1340-1341 |
| 812 | January 2, 1992 | William Wesp | Walter Amend | | Letter | WON736 0272-295 |
| 813 | January 2, 1992 | Thomas Powderly | Angelo Vigna | | Letter | WON736 0298-368 |
| 814 | January 6, 1992 | Judy-Ann Whalen | Walter Amend | | Letter | AST057406-AST057415 |
| 815 | January 10, 1992 | | | | OTS Thrift Bulletin | AST0306889-AST0306910 |
| 816 | January 13, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST0308207-AST0308209. |
| 817 | January 13, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST0307290-8203 |
| 818 | January 15, 1992 | | | | Fidelity Capital Plan Compliance Committee Meeting Minutes | AST0301956-7 |
| 819 | January 15, 1992 | Thomas Powderly | Angelo Vigna | | Letter | AST000160 |
| 820 | January 15, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST098815-8930 |
| 821 | January 15, 1992 | Thomas Powderly | Angelo Vigna | | Letter | WON736 0245-0247 |
| 822 | January 23, 1992 | William Wesp | Daniel Dionne | | Letter | WON736 0202-245 |
| 823 | January 29, 1992 | Salomon Brothers Inc. | | | Report | AST061050-AST061111 |
| 824 | January 29, 1992 | | | | Fidelity Asset Liability Committee Meeting Minutes | WON736 1443 |
| 825 | February 3, 1992 | | | | OTS Examination Report | WON736 0726-732; WON736 810-816; FAA005 1937-1943 |
| 826 | February 10, 1992 | William Wesp | Daniel Dionne | W. Amend | Letter | WON736 0197-199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 827 | February 18, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST0308205-288 |
| 828 | February 19, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST098931-9010 |
| 829 | February 19, 1992 | | | | Fidelity Report of Meeting with OTS | AST099001 |
| 830 | February 28, 1992 | Thomas D. Lovely | Angelo Vigna | | Letter | AST099002-AST099004 |
| 831 | February 28, 1992 | Thomas Lovely | Angelo Vigna | | Letter | WON736 0193-194 |
| 832 | March 1, 1992 | | | | OTS Work Reports | WON736 820-835 |
| 833 | March 10, 1992 | Judy-Ann Whalen | Walter Amend | | Letter | WON 736 0185-189 |
| 834 | March 11, 1992 | Walter Amend | Thomas Lovely | | Letter | WON 736 0183 |
| 835 | March 13, 1992 | James Kumpas | Walter Amend | | Memorandum | AST012971-AST012973 |
| 836 | March 13, 1992 | Thomas Powderly | Walter Amend | | Letter | WON 736 0178 |
| 837 | March 16, 1992 | Nicholas J. Ketcha | FDIC | | Letter | FAA005 1959-1962 |
| 838 | March 16, 1992 | Nicholas Ketcha | Board of Directors of FDIC | | Memorandum | FAA007 0367-0392 |
| 839 | March 16, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST0306839-916 |
| 840 | March 18, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST099167-9440 |
| 841 | March 20, 1992 | William Wesp | Walter Amend | | Letter | WON736 129-146 |
| 842 | March 27, 1992 | Linda Soldo | Thomas Powderly | | Draft Supervisory Agreement | AST803566-AST803589 |
| 843 | March 31, 1992 | | | | Fidelity New York Capital Position Balances | AST000149 |
| 844 | March 31, 1992 | | | | Fidelity Comparison of Capital Plan Data to Actual Data | WON736 1100-1141; 1146-1168 |
| 845 | March 31, 1992 | Walter Amend | Thomas Powderly | | Letter | WON736 123 |
| 846 | April 5, 1992 | | | | Supervisory Agreement (unsigned) between Fidelity and OTS | WON7591161-1173 |
| 847 | April 6, 1992 | Thomas Powderly | Walter Amend | | Letter | WON736 121-122 |
| 848 | April 6, 1992 | Stuart Gerson | Timothy Ryan | | Letter | WOR593 0021-0023 |
| 849 | April 6, 1992 | Tom Segal | Timothy Ryan | | Memorandum | WOR593 0037-0054 |
| 850 | April 7, 1992 | Representative McCollum | | | Proposal to House Members | WOR495 1346-1347 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 851 | April 8, 1992 | James Kumpas | Fidelity Board | | OTS Report of Examination Fidelity New York | WON736 0856 OAA002 0001-OAA002 0073 |
| 852 | April 8, 1992 | Thomas Powderly | Angelo Vigna | | Letter | AST098029-AST098031 |
| 853 | April 8, 1992 | | | | OTS Report of Examination | WON736 0739-808; 855-925 (work papers for capital section of report at WON736 1618-1669); FAA005 1354-1424; WON733 855-924 |
| 854 | April 9, 1992 | Henry Gonzalez | Timothy Ryan | | Letter | WOR495 1345 |
| 855 | April 10, 1992 | Thomas Powderly | Walter Amend | | Letter | AST097651-AST097653 |
| 856 | April 10, 1992 | | | | Draft of Supervisory Agreement | AST097654-AST097669 |
| 857 | April 13, 1992 | | | | FDIC Notes re: Fidelity | FAA005 1268-1269 |
| 858 | April 13, 1992 | | | | Fidelity Investment Committee Meeting Minutes | WON736 456-459 |
| 859 | April 13, 1992 | | | | OTS Report | WOR495 1233-1339 |
| 860 | April 13, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST0306765-837 |
| 861 | April 15, 1992 | | | | Fidelity Capital Plan Compliance Committee Meeting Minutes | AST0301958-9 |
| 862 | April 15, 1992 | Thomas Powderly | Angelo Vigna | | Letter | AST000135 |
| 863 | April 15, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST097929-8067 |
| 864 | April 15, 1992 | Thomas Powderly | Angelo Vigna | | Letter | WON736 1097; 1098-99 |
| 865 | April 15, 1992 | Walter Amend | Fidelity Board | | Letter | WON736 118 |
| 866 | April 21, 1992 | Nicholas Ketcha | Fidelity Board | A. Vigna | Letter | AST097644-6 |
| 867 | April 22, 1992 | Sue Blessing | John Downey | W. Mason A. Smuzynaki | Letter | FAA005 1957-62 |
| 868 | April 23, 1992 | Timothy Ryan | Henry Gonzalez | | Letter | WOR752 0014-0184 |
| 869 | May 15, 1992 | Thomas Powderly | Walter Amend | | Letter | WON736 1048-1062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 870 | May 18, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST0308294-AST0308296 |
| 871 | May 18, 1992 | Walter Amend | Fidelity | | Letter | WON741 1037-1049 |
| 872 | May 18, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST0308290-382 |
| 873 | May 20, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST099011-9166 |
| 874 | May 20, 1992 | | | | Supervisory Agreement between OTS and Fidelity; Fidelity Board of Directors Resolution | WON736 1015-1029; 1032-1045 |
| 875 | May 20, 1992 | Thomas Powderly | Walter Amend | | Letter | WON736 1031 |
| 876 | May 21, 1992 | Thomas Powderly | Nicholas Ketcha | | Letter | WON736 1008-1011; 1089-1096 |
| 877 | May 22, 1992 | Nicholas Ketcha | Angelo Vigna | | Letter | FAA005 1904 |
| 878 | May 29, 1992 | OTS | CEOs of Savings Institutions | | Letter | AST0306743-AST0306748 |
| 879 | June 1, 1992 | Paul Heroux | Thomas Powderly | | Letter | AST089160-AST089161 |
| 880 | June 1, 1992 | | | | OTS Work-Papers on Astoria Capital File | WON742 706-773 |
| 881 | June 2, 1992 | Angelo Vigna | John Downey | | Letter | WON736 0996-8 |
| 882 | June 9, 1992 | William A. Wesp | Walter Amend | | Letter | AST030703 |
| 883 | June 10, 1992 | | | | Fidelity Financial Projections | WON736 0370-37 |
| 884 | June 15, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST0306692-54 |
| 885 | June 17, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST098527-8672 |
| 886 | June 24, 1992 | Walter Amend | William Wesp | | Letter | AST097928 |
| 887 | March 31, 1992 | KPMG | | | Consolidated Financial Statements and Auditor's Report for 3/31/92 and 1991 | AST059697-AST059698 |
| 888 | June 30, 1992 | | | | Fidelity Comparison of Capital Plan Data to Actual Data | WON736 675-717 |
| 889 | July 3, 1992 | Nina Ruisi | Thomas Powderly | | Letter | AST089162 |
| 890 | July 13, 1992 | William Wesp | Walter Amend | | Letter | AST097632-AST097634 |
| 891 | July 14, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST030648-714 |
| 892 | July 15, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST098068-8279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 893 | July 15, 1992 | | | | Certified Copy of Resolution of Fidelity Directors | AST097890-AST097891 |
| 894 | July 15, 1992 | Thomas Powderly | Angelo Vigna | | Letter | WON736 673-674 |
| 895 | July 21, 1992 | Walter Amend | Fidelity | | Letter | WON736 876-924; FAA005 1531-1538 |
| 896 | July 27, 1992 | | | | OTS Discussion of Fidelity Capital Plan | ODD012 1214-1217 |
| 897 | August 5, 1992 | John Downey | John Stone | W. Mason<br>A. Smuzynski<br>J. Snyder<br>J. Winning<br>A. Vigna | Letter | WON736 0107-8 |
| 898 | August 5, 1992 | Nicholas J. Ketcha | Walter Amend | | Letter | WON736 111 |
| 899 | August 7, 1992 | William Wesp | Walter Amend | | Letter | AST030573-AST030574 |
| 900 | August 17, 1992 | William Wesp | Walter Amend | | Letter | WON736 090-97 |
| 901 | August 17, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST030508-594 |
| 902 | August 19, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST098673-8814 |
| 903 | August 19, 1992 | | | | OTS Summary Analysis of Examination Reports | FAA005 1526; FAA005 1542; FAA005 1806-1807 |
| 904 | August 20, 1992 | Thomas Powderly | Walter Amend | | Letter | WON736 653-660; |
| 905 | August 26, 1992 | Walter Amend | Fidelity Board | | Letter | WON736 086 |
| 906 | August 31, 1992 | FDIC | | | Fidelity Annual Budget for September 1, 1992 through August 31, 1992 | FAA007 0194-0212 |
| 907 | September 1, 1992 | Maurice E. Henderson | Gregory P. Wyka | | Memorandum | FAA005 1832 |
| 908 | September 2, 1992 | | | | OTS Regulatory Plan | WON733828-WON733842 |
| 909 | September 15, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST030428-506 |
| 910 | September 16, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST098280-8526 |
| 911 | September 18, 1992 | Nicholas Ketcha | Angelo Vigna | T. Leahey | Letter | WON736 0004-5 |
| 912 | September 18, 1992 | Karen Ottendorfer | | | Report | WON736 0002-43 |
| 913 | September 18, 1992 | Nicholas Ketcha | Angelo Vigna | | Letter | WON736 0004-43 |
| 914 | September 30, 1992 | | | | Fidelity Capital Plan Comparison of Plan Data to Actual Data | AST097832-AST097845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 915 | October 1, 1992 | | | | Salomon Brothers presentation | WON736 568-622 |
| 916 | October 7, 1992 | Judy-Ann Whalen | James Marsh, Esq. | | Memorandum | AST801852-AST801857 |
| 917 | October 13, 1992 | | | | Condition of Fidelity | ODD012 1218-1219 |
| 918 | October 14, 1992 | Salomon Brothers Inc. | | | Executive Summary | AST035081-AST035087 |
| 919 | October 19, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST30596-646 |
| 920 | October 21, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST034917-5144 |
| 921 | October 21, 1992 | | | | Fidelity Board of Directors Resolution | AST035037-AST035038 |
| 922 | October 21, 1992 | Thomas Powderly | Angelo Vigna | | Letter | AST034978 |
| 923 | October 23, 1992 | Thomas Powderly | Angelo Vigna | | Letter | WON736 953; WON736 1265-1266 |
| 924 | October 26, 1992 | William Wesp | Walter Amend | | Letter | FAA007 0258-0259 |
| 925 | November 4, 1992 | | | | Status Certification for Fidelity | WOL458 1284-5 |
| 926 | November 6, 1992 | Kaplan Associates, Inc. | Fidelity Board | | Agreement between Fidelity and Kaplan | AA2001 2142 |
| 927 | November 13, 1992 | Francis Baffour | Angelo Vigna | | Memorandum | AA2001 2144 WON736 1232-1233 |
| 928 | November 16, 1992 | | | | Fidelity Investment Committee Minutes | AST031643-AST031645 |
| 929 | November 16, 1992 | Angelo Vigna | Fidelity Board | | Letter | WON736 049-59 |
| 930 | November 16, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST031470-521 |
| 931 | November 17, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST035145-5230 |
| 932 | November 17, 1992 | William Wesp | Angelo Vigna | | Letter | WON736 1234-1249; WON736 1260-1262 |
| 933 | November 24, 1992 | Buck Consultants | | | Competitive Analysis | AST0301568-AST0301614 |
| 934 | November 24, 1992 | | | | OTS Report of Examination for Astoria | FAA008 0986-1089 |
| 935 | November 30, 1992 | | | | 1992 Fidelity Budget Assumptions | AST057297-AST057318 |
| 936 | November 30, 1992 | Gregory P. Wyka | Nicholas Ketcha | | Memorandum | FAA005 1021-1022; FAA005 1830-31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 937 | December 1, 1992 | | | | Salomon Brothers presentation | AST033539-AST033571; AST033572-AST033605; AST035078-AST035132 |
| 938 | December 1, 1992 | | | | OTS List: "Private Sector Institutions with Suits Brought in the Court of Federal Claims or Federal District Court Asserting Contracts Breached by FIRREA" | WOR560 0167-0168 |
| 939 | December 3, 1992 | Walter Amend | William Wesp | | Letter | WON736 048 |
| 940 | December 4, 1992 | | | | Financial Projections | AST033679-AST033684 |
| 941 | December 9, 1992 | | | | Fidelity Board of Directors Meeting Minutes | AST127683-AST127685 |
| 942 | December 9, 1992 | | | | Fidelity Special Board of Directors Meeting Minutes | AST127683-85 |
| 943 | December 9, 1992 | | | | Fidelity Speical Board of Directors Meeting Materials | AST033672-3735 |
| 944 | December 10, 1992 | William Wesp | All Fidelity Employees | | Memorandum | AST033606 |
| 945 | December 14, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST031404-AST031406 |
| 946 | December 14, 1992 | | | | Fidelity Investment Committee Meeting Materials | AST031641-96 |
| 947 | December 16, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST034536-4787 |
| 948 | December 22, 1992 | Angelo Vigna | Fidelity Board | Robert Albanese Nicholas Ketcha | Letter | AST034517-AST035419 |
| 949 | December 31, 1992 | KPMG | | | Consolidated Financial Statements and Indepenent Auditors Report for Fidelity 3/31/91, 1992 and period ending 12/31/92 | AST063324-AST063363 |
| 950 | December 31, 1992 | | | | Fidelity Comparison of Capital Plan Data to Actual Data | WON736 0248-271 |
| 951 | December 31, 1992 | | | | Consolidated Statements of Cash Flows | WON749 0695-0716 |
| 952 | January 1, 1993 | | | | Fidelity Board Resolution | AST068608 - AST068609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 953 | January 7, 1993 | William Wesp | Walter Amend | | Letter | AST034537-AST034613 |
| 954 | January 19, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST031402-69 |
| 955 | January 20, 1993 | | | | Fidelity Board of Directors Meeting Materials | AST034322-4535 |
| 956 | January 20, 1993 | Thomas Powderly | Angelo Vigna | | Letter | AST034438-AST034439 |
| 957 | January 22, 1993 | | | | OTS Comment Sheet re: Fidelity | OTF178 072 |
| 958 | January 22, 1993 | Thomas Powderly | Angelo Vigna | | Letter | AST034442-AST034472 |
| 959 | January 25, 1993 | Kaplan Associates, Inc. | Fidelity Board | | Conversion Valuation Appraisal Report of Fidelity | AA1001 0120-AA1001 0216 |
| 960 | January 25, 1992 | Kaplan Associates | | | Conversion Valuation Appraisal Report of Fidelity | OAA004 2703-2796 |
| 961 | January 27, 1993 | | | | Fidelity Special Board of Directors Meeting Materials | AST034788-4916 |
| 962 | January 27, 1993 | KPMG | | | Fidelity Audit Materials | AST034789-AST034916 |
| 963 | March 11, 1993 | Fidelity Board | Potential Stock Holders | | Fidelity New York Common Stock draft Offering Circular. | AST063460-AST063669 |
| 964 | January 28, 1993 | | | | Application for 1993 Conversion | OAA004 2384-OAA004 2702 |
| 965 | February 2, 1993 | R. DeTullio | Thomas Powderly | | Letter | AST034475 |
| 966 | February 16, 1993 | Robert Francis Baffour | Walter Amend | | Memorandum | WON749 0726-8 |
| 967 | February 16, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST031524-81 |
| 968 | February 17, 1993 | | | | Fidelity Board of Directors Meeting Materials | AST034262-4321 |
| 969 | February 26, 1993 | KPMG | | | Independent Auditor's Report on Fidelity | WOL353 0007; WON741 896-898 |
| 970 | March 2, 1993 | | Larry Fleck | F. Cortese<br>R. Albanese<br>A. Vigna<br>V.G. Comizio | Memorandum | WON749 0787-8 |
| 971 | March 11, 1993 | | | | Confidential Draft of Fidelity Subscription Offering Circular | AST063460-AST063669 |
| 972 | March 11, 1993 | Thomas Powderly | James Marsh, Esq. | | Letter | AST803046-AST803047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 973 | March 15, 1993 | Robert Albanese | Thomas Powderly | N. Ketcha<br>A. Vigna<br>M. Simone<br>W. Amend | Letter | AST007624 |
| 974 | March 15, 1993 | Robert Albanese | Thomas Powderly | N. Ketcha<br>A. Vigna<br>M. Simone<br>W. Amend | Letter | AST0703971 |
| 975 | March 15, 1993 | | | | Fidelity Board of Directors Meeting Materials | AST063365-4007 |
| 976 | March 15, 1993 | | | | Fidelity Investment Committee Meeting Materials | AST031583-639 |
| 977 | March 16, 1993 | Thomas Powderly and Linda Matlack | OTS | | Exhibits to Pre-Effective Amendment No. 1 to Form AC | OAA004 2797<br>OAA004 3410 |
| 978 | March 16, 1993 | | | | Pre-effective Amendment No. 1 to its Application for Conversion of Fidelity. | WOL353 016-328;<br>WOL 353 505-696. |
| 979 | March 16, 1993 | Linda S. Matlack | Angelo Vigna | | Letter | WOL353 0002-0004. |
| 980 | March 16, 1993 | | | | Fidelity Offering Circular | WOL353 0332-504 |
| 981 | March 16, 1993 | Francis Baffour | Walter Amend | | Memorandum | WOL458 1270-1272 |
| 982 | March 19, 1993 | Kaplan Associates, Inc. | Fidelity Board | | Conversion Valuation Appraisal Update | AA1001 0219-<br>AA1001 0256 |
| 983 | March 22, 1993 | Linda S. Matlack | Roger Smith | | Letter | WOL777 1744-1756 |
| 984 | March 23, 1993 | Leon Pleasants | David A. Permut, J. Larry Fleck, V. Gerald Comizio | | Memorandum | WOL353 0012 |
| 985 | March 24, 1993 | Fidelity Board | Potential Stock Holders | | Fidelity Subscription Offering Circular | AST064170-<br>AST064318 |
| 986 | March 24, 1993 | | | | Fidelity Subscription Offering Circular. | AST064170-<br>AST064318 |
| 987 | March 24, 1993 | KPMG | Fidelity Board | | Letter | AST062765-<br>AST062788 |
| 988 | March 24, 1993 | | | | Fidelity Offering Circular | WON741 034-184 |
| 989 | March 24, 1993 | OTS | Linda S. Matlack | | Letter | WON749 0719-<br>0720 |
| 990 | March 24, 1993 | OTS | Linda S. Matlack | | Letter | WON749 0721-<br>0722 |
| 991 | March 31, 1993 | | | | Fidelity 10-Q for 3/31/93. | AST062521-<br>AST062534 |

| | | | | | |
|---|---|---|---|---|---|
| 992 | March 31, 1993 | | | Form 10-Q Registration of Securities of Fidelity with OTS | WOL353 1274-1440 |
| 993 | March 31, 1993 | | | Fidelity operating results | WON741 1163-1164 |
| 994 | April 1, 1993 | | | OTS Goodwill Analysis. | WOR495 0986-1007 |
| 995 | April 5, 1993 | | | FDIC Report of Examination for Fidelity New York. 4/5/1993 | WON738 0671-WON738 0719 |
| 996 | April 5, 1993 | | | OTS Examination of Fidelity | FAA005 1048-1109; WON741 0001-033 |
| 997 | April 5, 1993 | | | Federal Stock Charter for Fidelity | WON 759 0974-0981 |
| 998 | April 5, 1993 | | | Bylaws of Fidelity | WON759 0982-0997 |
| 999 | April 5, 1993 | | | Directors and Officers of Fidelity | WON759 7059-1061 |
| 1000 | April 9, 1993 | | | OTS Examination Report for Fidelity | WON 738 0555-0574 |
| 1001 | April 15, 1993 | | | Post-Effective Amendment No 1 to Form AC re: Fidelity Conversion filed with OTS | WOL353 893-1246 |
| 1002 | April 22, 1993 | Kaplan Associates | Fidelity Board | Updated Independent Appraisal | AA1001 0257 - AA1001 0295 |
| 1003 | April 22, 1993 | | | Fidelity Board of Directors Meeting Materials | AST062952-3310 |
| 1004 | April 22, 1993 | KPMG | Fidelity Board | Letter | AST063307-AST063310 |
| 1005 | April 22, 1993 | | | Fidelity Investment Committee Meeting Minutes | AST031697-742 |
| 1006 | April 23, 1993 | Thomas Powderly | Angelo Vigna | Letter | AST062958-AST062959 |
| 1007 | April 23, 1993 | | | OTS Draft Response to McCollum. | WOR495 0590-0597 |
| 1008 | April 26, 1993 | Bill McCollum | Jonathan Fiechter | Letter | WOR495 0906-0932 |
| 1009 | April 27, 1993 | | | Fidelity Board of Directors Special Meeting Materials | AST064067-4350 |
| 1010 | April 27, 1993 | | | Fidelity Board of Directors Resolution | WOL353 0771-775 |
| 1011 | April 27, 1993 | Kaplan Associates, Inc. | Lawrence Fleck | Conversion Valuation Appraisal for Fidelity Letter | WOL353 0836-875 |
| 1012 | May 3, 1993 | Thomas Powderly | Angelo Vigna | Letter | WON741 15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1013 | May 5, 1993 | | | | OTS Examination Report for Fidelity for 4/05/93-6/03/93 | OAA002 1314-1377 |
| 1014 | May 13, 1993 | Francis Baffour | Angelo Vigna | | Memorandum | WOL458 1268-1269 |
| 1015 | May 14, 1993 | Angelo Vigna | Fidelity Board | | Letter | AST000081 |
| 1016 | May 19, 1993 | | | | Fidelity Board of Directors Meeting Materials | AST062761-2949 |
| 1017 | May 19, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST030778-855 |
| 1018 | May 23, 1993 | Angelo Vigna | David Sjorgen and Larry Fleck | D. Permut S. Ciardi | OTS Docket No. 0650 | WOL353 0011 |
| 1019 | June 1, 1993 | William Montero | Astoria Federal | | OTS Report of Examination for Astoria Federal Savings & Loan | WON721 0829-WON721 0912 |
| 1020 | June 21, 1993 | Walter Amend | Fidelity Board | Tara L. Fresh Nicholas Ketcha | Letter | AST062697-AST062727 |
| 1021 | June 21, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST031120-269 |
| 1022 | June 25, 1993 | | | | Fidelity Board of Directors Meeting Materials | AST062483-2682 |
| 1023 | June 30, 1993 | | | | Fidelity Form 10-Q | WON749 1666-1682 |
| 1024 | July 1, 1993 | | | | National Commission on FIRREA Report to Congress entitled "Origins and Causes of the S&L Debacle: A Blueprint for Reform" | WOP203 0818-0877 |
| 1025 | July 19, 1993 | | | | Fidelity Board of Directors Meeting | AST062091-2373 |
| 1026 | July 19, 1993 | | | | Fidelity Special Board of Directors Meeting Materials | AST062683-2760(a) |
| 1027 | July 19, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST030857-932 |
| 1028 | July 21, 1993 | | | | Fidelity Board of Directors Meeting Materials | AST062374-2482 |
| 1029 | July 21, 1993 | Thomas Powderly | Walter Amend | | Letter | AST062092-AST062104 |
| 1030 | August 12, 1993 | Kaplan Associates, Inc. | Fidelity Board | | Astoria Financial Corporation Business Plan | AA1001 0296-AA1001 0351 |
| 1031 | August 16, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST030934-87 |
| 1032 | August 17, 1993 | OTS | | | Letter | OCG003 13 |
| 1033 | August 18, 1993 | | | | Fidelity Board of Directors Meeting Materials | AST061970-2089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1034 | August 26, 1993 | Nicholas J. Ketcha | Angelo Vigna | | Letter | FAA005 1179-1180 |
| 1035 | September 13, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST031272-337 |
| 1036 | September 15, 1993 | | | | Fidelity Board of Directors Meeting Materials | AST061765-1966 |
| 1037 | September 22, 1993 | | | | OTS Comment Sheet | OTF154-051 |
| 1038 | September 23, 1993 | Thomas D. Lovely | Thomas Powderly | Corporate Secretary | Letter | Unable to read |
| 1039 | September 23, 1993 | | | | Fidelity Special Board of Directors Meeting Materials | AST061750-1764 |
| 1040 | September 30, 1993 | | | | Form 10-Q for Fidelity | WON 749 1526-1547 |
| 1041 | October 8, 1993 | | | | Astoria Special Stockholders Meeting Minutes | AST019736-AST020045 |
| 1042 | November 10, 1993 | | | | Astoria Notice of Special Meeting for Members | KPMG 009535-KPMG 009667 |
| 1043 | October 18, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST031054-119 |
| 1044 | November 15, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST031339-400 |
| 1045 | December 13, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST032059-124 |
| 1046 | December 31, 1993 | | | | Fidelity New York Form 10-K. Annual Report | AST0733021-70 |
| 1047 | December 31, 1993 | | | | OTS Form 10-K: Annual Report | AST018553-AST018603 |
| 1048 | December 31, 1993 | | | | Astoria Annual Report | WON727 412-480 |
| 1049 | December 31, 1993 | | | | OTS Form 10-K for Astoria Financial | WON738 723-774 |
| 1050 | January 1, 1994 | | | | Draft of Application/Information Filing H-(e)3 | AST0574871-AST0575002 |
| 1051 | January 1, 1994 | | | | OTS Fact Sheet | WOL458 449 |
| 1052 | January 3, 1994 | Janice Sanders | James Marsh, Esq. | | Letter | AST801389 |
| 1053 | January 14, 1991 | | | | Fidelity Investment Committee Meeting | AST0307155-AST0307221 |
| 1054 | January 19, 1994 | | | | Astoria Financial Projections | WON762 0194-0199 |
| 1055 | January 19, 1994 | | | | Astoria Financial Business Plan for years ending December 1994, 1995, and 1996 | WON762 0593-0609 |
| 1056 | January 19, 1994 | | | | Fidelity Investment Committee Meeting Minutes | AST032126-96 |

| | | | | | |
|---|---|---|---|---|---|
| 1057 | February 11, 1994 | Arthur Kohn, Esq. | Judy-Ann Whalen | Cover Letter and Draft Statement | AST801404-AST801436 |
| 1058 | February 14, 1994 | | | Fidelity Investment Committee Meeting Minutes | AST032374-436 |
| 1059 | February 18, 1994 | Arthur Kohn, Esq. | William Wesp | Fax Cover Sheet and Draft Statement | AST801437-AST801475 |
| 1060 | February 22, 1994 | F. Borchert, III | Carolyn Lieberman | Letter with Submission | AST021047-AST021048 |
| 1061 | March 14, 1994 | | | Fidelity Investment Committee Meeting Minutes | AST032440-505 |
| 1062 | March 25, 1994 | Thomas Powderly | OTS | Annual Report for the fiscal year of 1993 | AST020439 - AST020488 |
| 1063 | March 25, 1994 | | | OTS Form 10-K | AST036393-AST036412(d1) |
| 1064 | March 31, 1994 | | | Fidelity's 10-Q for period ending 03/31/94 | AST0732909-AST0732927 |
| 1065 | March 31, 1994 | | | OTS Examination Report for Fidelity for 5/31/94-7/29/94 | OA002 1270-1313 |
| 1066 | March 31, 1994 | | | OTS Thrift Financial Report (Consolidated Capital Requirement) for Fidelity | WON759 0789-0797 |
| 1067 | April 1, 1994 | Thomas Powderly | George Engelke | Draft Letter | AST805201-AST805219 |
| 1068 | April 17, 1994 | | | Sandler O'Neill presentation | AST0554753-AST0554869 |
| 1069 | April 20, 1994 | Russell Bodwell | Don Eversol | Letter | AST0130730 |
| 1070 | April 20, 1994 | Alan Eggleston | OTS | Letter | WON762 0490-0492 |
| 1071 | April 25, 1994 | | | Fidelity Investment Committee Meeting Minutes | AST030991-1052 |
| 1072 | April 27, 1994 | | | Fidelity Board of Directors Meeting Minutes | AST127803 - AST127808; AST127683-AST127685 |
| 1073 | April 27, 1994 | | | Fidelity Annual Meeting Minutes and Proxy Materials | AST020107-AST020147 |
| 1074 | April 30, 1994 | | | Astoria/Fidelity OTS Application/Information Filing Form H-(e)3 | AST0545893-AST0545967 |
| 1075 | April 30, 1994 | | | Issues for OTS exam | AST0733425 |
| 1076 | April 30, 1994 | | | Astoria Financial Application | WON739 1158-1348 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1077 | April 30, 1994 | | | | Federal Stock Charter and Bylaws for Astoria Interim Federal Savings Bank | WON739 1524-1536 | |
| 1078 | May 16, 1994 | | | | Fidelity Investment Committee Meeting Minutes | AST032198-254 | |
| 1079 | May 18, 1994 | | | | Astoria Board of Directors Meeting Minutes | AST0130735-AST0130740 | |
| 1080 | May 31, 1994 | Michael Simone | Fidelity Board | | OTS Report of Examination Fidelity New York. 5/31/1994 | FAA005 0896-FAA005 0945 | |
| 1081 | May 31, 1994 | | | | 1994 Fidelity Business Plan | WON7591062-WON7591086; AST0130741-AST01300741 | |
| 1082 | May 31, 1994 | | | | OTS Report of Examination for Fidelity | AST0576533-AST0576574 | |
| 1083 | June 12, 1994 | Fidelity | Angelo Vigna | | Board Package | WOB017 2013-WOB017 2094 | |
| 1084 | June 15, 1994 | | | | Astoria Board of Directors Meeting Minutes | AST0130741-AST0130746 | |
| 1085 | June 20, 1994 | | | | Fidelity Investment Committee Meeting Minutes | AST032256-314 | |
| 1086 | June 22, 1994 | | | | Astoria Board of Directors Meeting Minutes | AST0130747-AST0130750 | |
| 1087 | June 22, 1994 | | | | Fidelity Board of Directors Meeting Minutes | AST127814-17 | |
| 1088 | June 28, 1994 | OTS | Thomas Powderly | | Letter | WOL487 2576 | |
| 1089 | June 29, 1994 | | | | Confidentiality Agreement between Astoria and OTS | WOL487 1892-1921 | |
| 1090 | June 30, 1994 | | | | Summary of Second Quarter 1994 Accounting Issues and Pro Forma Capital Position | AST037064-AST037066 | |
| 1091 | June 30, 1994 | | | | Selected pages from Form 10-Q of Fidelity for Quarter ended 6/30/94 | AST038287-AST038305 | |
| 1092 | June 30, 1994 | | | | Astoria calculation of goodwill for Fidelity acquisition. | WON739 1484 | |
| 1093 | June 30, 1994 | | | | Form 10-Q filed with OTS for Fidelity | WON749 2084-2102 | |
| 1094 | June 30, 1994 | | | | FHLBB Quarterly Financial Report for Suburbia as of 6/30/84. | WOL315 0333-0339 | |
| 1095 | June 30, 1994 | | | | OTS Statement of Condition of Astoria for 6/94 | WON762 0167-0176 | |

| | | | | | |
|---|---|---|---|---|---|
| 1096 | June 30, 1994 | | | Astoria Savings Risk Based Capital Requirement as of 6/30/94 | WON762 0182-0193 |
| 1097 | June 30, 1994 | | | Form 10-Q filed with SEC for Astoria Financial | AST0732928-AST0732946 |
| 1098 | July 6, 1994 | | | Fidelity Board of Directors Meeting Minutes | AST0133184 - AST0133186 |
| 1099 | July 11, 1994 | | | Fidelity Board of Directors Meeting Minutes | AST0133181-AST0133183 |
| 1100 | July 11, 1994 | | | Salomon Brothers presentation | AST036163-AST036212 |
| 1101 | July 11, 1994 | | | OTS Summary Analysis of Examination for Astoria Savings. | FAA007 1366 |
| 1102 | July 11, 1994 | | | OTS Examination Report of Astoria Financial Corporation. | FAA008 0267-0285 |
| 1103 | July 11, 1994 | | | Astoria Financial Certificate of Incorporation and Bylaws and Astoria Savings Bylaws | WON762 0615-0693 |
| 1104 | July 12, 1994 | | | Amended and Restated Agreement and Plan of Merger between Astoria Financial Corporation, Astoria Federal Savings and Loan Association and Fidelity New York, F.S.B. 7/12/1994 | AST0732265-AST0732298 |
| 1105 | July 12, 1994 | Thomas Powderly Sandler O'Neill & Partners | George Engelke | Letter | AST0732393-AST0732395 |
| 1106 | July 12, 1994 | | | Certified Copy of Corporate Resolution for Astoria/Fidelity merger | AST0732507-AST0732510 |
| 1107 | July 12, 1994 | | | Astoria Board of Directors Meeting Minutes | AST0130751-AST0130753 |
| 1108 | July 12, 1994 | | | Fidelity Board of Directors Special Meeting Minutes | AST127825 - AST127829 |
| 1109 | July 12, 1994 | | | Form 8-K | WON749 2308-WON749 2422 |
| 1110 | July 12, 1994 | | | Astoria Board of Directors Resolution | AST0732488-AST0732492.01 |
| 1111 | July 12, 1994 | | | Sandler O'Neill Opinion | WON739 1550-1552 |
| 1112 | July 12, 1994 | | | Salomon Brothers Opinion | WON739 1553-1555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1113 | July 13, 1994 | | | | Astoria Press Release | AST037675-77 |
| 1114 | July 13, 1994 | | | | Presentation materials | WON 727 100-106 |
| 1115 | July 14, 1994 | | | | Article from the New York Times | FAA008 0497 |
| 1116 | July 14, 1994 | | | | Form 8-K filed with OTS | WON749 2306-2419 |
| 1117 | July 18, 1994 | | | | Fidelity Investment Committee Meeting Minutes | AST0130002-AST0130004 |
| 1118 | July 18, 1994 | | | | Fidelity Investment Committee Meeting Materials | AST32315-72 |
| 1119 | July 18, 1994 | | | | Fidelity Press Release | WON738 0513-0519 |
| 1120 | July 22, 1994 | | | | Investor Conference Call presentation | FAA005 0991-999 |
| 1121 | August 5, 1994 | Carlin Stratton, Esq. | Thomas Powderly | | Letter | AST805161 |
| 1122 | August 10, 1994 | Linda Soldo, Esq. | William Wesp | | Letter | AST805193-AST805194 |
| 1123 | August 11, 1994 | James Russell | Michael Simone | | Letter | AST030717 |
| 1124 | August 11, 1994 | | | | Form 10-Q | AST037859-AST037877 |
| 1125 | August 15, 1994 | | | | Article from Crain's New York Business | FAA 008 0428 |
| 1126 | August 15, 1994 | | | | Fidelity Investment Committee Meeting Minutes | AST030715-73 |
| 1127 | September 1, 1994 | KPMG | | | Discussion of Accounting for Merger | WOT706 0010-011 |
| 1128 | September 8, 1994 | | | | Action by Written Consent of the Sole Stockholder (G. Engelke) of Astoria Federal S&L adopting and approving merger of AFC, AFSL and FDNY. | AST0732530 |
| 1129 | September 8, 1994 | | | | Astoria Resolution Approving Fidelity/Astoria Merger Agreements | WOT706 0009 |
| 1130 | September 8, 1994 | Robert Azarow, Esq. | William Wesp | | Letter | AST805199 |
| 1131 | September 9, 1994 | Carlin Stratton, Esq. | Cleary Gottlieb | | Memorandum | AST805166-AST805167 |
| 1132 | September 9, 1994 | Linda Soldo, Esq. | William Wesp | | Letter | AST805200 |
| 1133 | September 13, 1994 | Judy-Ann Whalen | Linda Soldo, Esq. | | Letter | AST805198 |
| 1134 | September 14, 1994 | Alan Eggleston | OTS | | OTS Application/ Information Filing H-(e)3. 09/14/1994 | AST0545893-AST0545967 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1135 | September 14, 1994 | Cleary Gottlieb on behalf of Fidelity | OTS | | Letter | AST0732585-AST0732588; WON764 576-661 | |
| 1136 | September 15, 1994 | Cleary Gottlieb on behalf of Astoria | Angelo Vigna | | Letter | AST0732725-AST0732728 | |
| 1137 | September 15, 1994 | | | | Fidelity Application with OTS for Merger with Astoria | WON 739 1488 | |
| 1138 | September 15, 1994 | | | | Astoria Interim Federal Savings Bank Application with OTS for Merger with Fidelity | WON739 1487 | |
| 1139 | September 15, 1994 | Thacher Proffitt | Angelo Vigna | | Letter | WON764 561-564 | |
| 1140 | September 21, 1994 | | | | Fidelity Investment Committee Meeting Minutes | AST031744-98 | |
| 1141 | September 22, 1994 | | | | Fidelity Acquisition Conversion Meeting Minutes | AST0733419-AST0733421 | |
| 1142 | September 26, 1994 | Thacher Proffitt & Wood | | | Memorandum | KPMG 010488 - KPMG 010494 | |
| 1143 | September 27, 1994 | | | | Notification of 10/03/94 Fidelity conversion meeting | AST0733418 | |
| 1144 | September 27, 1994 | Robert Azarow, Esq. | William Wesp | | Letter | AST805160 | |
| 1145 | September 28, 1994 | Cleary Gottleib | OTS | | Letter | WOT881 002-121 | |
| 1146 | September 30, 1994 | | | | | | |
| 1147 | September 30, 1994 | | | | Form 10-Q for Fidelity New York 1994 3rd Quarter Financial Report for Astoria. | WON739 1411-1420 | |
| 1148 | September 30, 1994 | | | | Form 10-Q filed with OTS for Fidelity | WON749 1773-1793 | |
| 1149 | September 30, 1994 | Robert Azarow, Esq. | William Wesp | | Letter | AST805222 | |
| 1150 | September 30, 1994 | Judy-Ann Whalen | Linda Soldo, Esq. | | Letter | AST805162 | |
| 1151 | October 1, 1994 | | George Engelke and Alan Eggleston | | Letter | AST805295 - AST805296 | |
| 1152 | October 4, 1994 | | | | OTS Examination Report (and notes and work papers) of Fidelity | FAA005 896-984 | |
| 1153 | October 5, 1994 | Carlin Stratton, Esq. | Thomas Powderly | | Letter | AST805220 | |
| 1154 | October 6, 1994 | Linda J. Soldo | The Nasdaq Stock Market, Market Listing Qualifications | J. Steawska T. Powderly | Letter | AST0732627-28 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1155 | October 6, 1994 | | | | Fidelity Proxy Statement for Special Meeting | AST036412(n6)-AST036491; AST036508-AST036598; AST036842-936 | |
| 1156 | October 6, 1994 | Salomon Brothers | Fidelity Board | | Letter | AST0732389-AST0732391 | |
| 1157 | October 6, 1994 | | | | Fidelity Proxy Statement regarding Special Meeting of Stockholders | AST0732630-AST0732723 | |
| 1158 | October 7, 1994 | | | | Fidelity Acquisition Conversion Meeting Minutes (09/22/94) | AST0733422-AST0733424 | |
| 1159 | October 11, 1994 | Donald Hom | Timothy Murphy | | Memorandum | WON764 981-984; WOL458 755-758 | |
| 1160 | October 14, 1994 | Doug Cestone | Omer Williams ; George Engelke; Thomas Powderly; Michael Simone | | Letter | AST037450-AST037453 | |
| 1161 | October 14, 1994 | OTS | Thacher Proffitt | | Letter | WOL487 823-826 | |
| 1162 | October 17, 1994 | | | | Fidelity Investment Committee Meeting Minutes | AST031801-53 | |
| 1163 | October 21, 1994 | | | | Fidelity Acquisition Conversion Meeting Minutes (11/01/94) | AST0733415-AST0733417 | |
| 1164 | October 23, 1994 | | | | Astoria Company Presentation. | FAA008 2128-29 | |
| 1165 | October 25, 1994 | James Porreca | Omer Williams; George Engelke; Thomas Powderly; Michael Simone | | Letter | AST037454 - AST037456; AST0732781 - AST073783 | |
| 1166 | October 25, 1994 | Fidelity | | | News Release | AST037537-AST037543 | |
| 1167 | October 26, 1994 | | | | Notification of Relocation of 11/01/94 Fidelity Conversion Meeting. | AST0733414 | |
| 1168 | November 2, 1994 | Thacher Proffitt & Wood | Douglas J. Cestone | | Letter | PAA054 1059-PAA054 1080 | |
| 1169 | November 2, 1994 | Omer Williams | Douglas Cestone; Thomas Smith; James Porreca; George Engelke; Alan Eggleston; William Wesp; Linda Soldo | | Letter | AST037457-AST037478 | |

| | | | | | |
|---|---|---|---|---|---|
| 1170 | November 2, 1994 | Astoria | OTS | Letter | AST0732785-AST0732806 |
| 1171 | November 2, 1994 | Thacher Proffitt | OTS | Letter | WOL487 561-582 |
| 1172 | November 7, 1994 | OTS | | Memorandum | WOL458 743-744 |
| 1173 | November 10, 1994 | | | Fidelity's OTS Report for Quarter ended 9/30/94 | AST037485-AST037505 |
| 1174 | November 10, 1994 | | | Fidelity Acquisition Conversion Meeting Minutes (11/01/94) | AST0733412-AST0733413 |
| 1175 | November 16, 1994 | | | Fidelity's 10-Q for period ending 10/30/94 | AST0732888-AST0732908 |
| 1176 | November 16, 1994 | | | Proxy Statement for Fidelity Special Meeting of Stockholders | WON749 1797-1837 |
| 1177 | November 16, 1994 | | | Fidelity Investment Committee Meeting Minutes | AST031855-928 |
| 1178 | November 18, 1994 | | | Fidelity Acquisition Conversion Meeting Minutes (11/14/94) | AST0733409-AST0733411 |
| 1179 | November 21, 1994 | | | Notification of 11/29/94 Fidelity Conversion Meeting. | AST0733408 |
| 1180 | November 28, 1994 | Angelo Vigna | Thacher Proffitt & Wood | Letter | WOL487 0786-0788 |
| 1181 | November 30, 1994 | Angelo Vigna | Thacher Proffitt & Wood | Letter | AST0316676-AST0316678; AST0316679-AST0316681; AST0317218-AST0317220; AST0732810-AST0732812; WOL458 197-199 |
| 1182 | November 30, 1994 | T. Smith and D. Cestone | | Anticompetitive Analysis | WOL458 191 |
| 1183 | November 30, 1994 | Astoria | | H-e(3) Application to Acquire Fidelity | WOL458 200-208 |
| 1184 | December 7, 1994 | | | Astoria-Fidelity Merger Plan | AST0337271-AST0337376 |
| 1185 | December 13, 1994 | Astoria | FDIC and OTS | Letter | WON727 770-774 |
| 1186 | December 31, 1994 | | | Astoria 10-K | WON727 1543-1596 |
| 1187 | December 31, 1994 | | | Fidelity Investment Committee Meeting Minutes | AST031930-98 |
| 1188 | January 1, 1995 | | | Acquisition Capacity Analysis | AST0718323-AST0718324 |

| | | | | | |
|---|---|---|---|---|---|
| 1189 | January 1, 1995 | | | Letter | AST0734188 |
| 1190 | January 1, 1995 | | | Astoria Financial 1994 Annual Report | WON761 481-552; AST0555576-AST0555647 |
| 1191 | January 6, 1995 | Andrew J. Blazek, Jr. | To the Record for Astoria | Memorandum | AST0734192-AST0734194 and PAA060 0877-PAA060 0879 |
| 1192 | January 18, 1995 | | George Engelke, Monte N. Redman | Evaluation of Fidelity, NY 1/18/1995 | AST0552900-AST0552902 |
| 1193 | January 19, 1995 | | | Astoria Financials | AST0718376-AST718399 |
| 1194 | January 19, 1995 | Astoria | | News Release | KPMG 012258 - KPMG 012264 |
| 1195 | January 24, 1995 | | | Fidelity Acquisition Conversion MeetingMinutes (1/17/95) | AST0734189-AST734191 |
| 1196 | January 25, 1995 | William Wesp | D. Cestone | Letter | AST0732814-AST0732815 |
| 1197 | January 25, 1995 | | | Astoria Board of Directors Meeting Minutes. | AST092372-AST092378 |
| 1198 | January 27, 1995 | Peat Marwick | | Independent Auditor's Report of Fidelity's Financial Condition. | OAA003 0222-0264 |
| 1199 | January 30, 1995 | | | Purchase Accounting and Goodwill Calculations for Fidelity. | AST0508905-AST0509087 |
| 1200 | January 31, 1995 | KPMG | Astoria | Letter | AST0546712-AST0546728] |
| 1201 | January 31, 1995 | Cleary Gottleib | Astoria | Letter | AST0732001-AST07322007; AST803542-AST803549 |
| 1202 | January 31, 1995 | O'Reilly Marsh | Astoria | Letter | AST0732009-AST0732013 |
| 1203 | January 31, 1995 | Thacher Proffitt | AFC and AFSL | Letter | AST803550-AST803553; AST803560-AST803564 |
| 1204 | January 31, 1995 | | | Astoria Acquisition of Fidelity, Volumes I and II | AST0732229.01-AST0732229 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1205 | January 31, 1995 | | | | Plan of Merger Between Astoria and Fidelity. | AST0732371-AST0732375; WON764 1060-1069 | |
| 1206 | January 31, 1995 | | | | Astoria Form 8-K | WON753 1692-1694 | |
| 1207 | January 31, 1995 | Astoria | Deposit account holders | | Sample Letter | WON764 1014-1015 | |
| 1208 | January 31, 1995 | Thacher Proffitt | OTS | | Letter | WON764 1047-1065 | |
| 1209 | February 15, 1995 | | | | Astoria Board of Directors Meeting Minutes. | AST092288-AST092303 | |
| 1210 | February 21, 1995 | Stanley Poling | Alan Eggleston | | Letter | FAA008 0142-0143 | |
| 1211 | March 8, 1995 | | | | Adjustments to Fidelity's Loans | KPMG 011987 | |
| 1212 | March 19, 1995 | | | | Fidelity Acquisition-Consideration Paid | KPMG 011889 | |
| 1213 | March 31, 1995 | | | | Astoria Financial Statements | OAA003 0265-0278 | |
| 1214 | April 14, 1995 | | | | Fidelity Acquisition Worksheet (financials) | KPMG 011874 - KPMG 011875; KPMG 01884 - KPMG 01886 | |
| 1215 | April 18, 1995 | | | | FDIC "Change in Financial Institution Structure" Form for Astoria-Fidelity Merger | FAA008 0177-0179 | |
| 1216 | April 19, 1995 | | | | Astoria Board of Directors Meeting Minutes. | AST093244-AST093250 | |
| 1217 | June 5, 1995 | Shapiro | Kress | | Letter | WON759 0260-0261 | |
| 1218 | June 15, 1995 | | | | OTS Thrift Financial Report for the Quarter of December 1984 for Fidelity New York. | | |
| 1219 | June 21, 1995 | | | | Astoria Audit Committee Meeting Minutes. | AST0509467-AST0509469 | |
| 1220 | June 30, 1995 | | | | Biennial Financial Review of Astoria Financial Corporation. | FAA008 0145-0150 | |
| 1221 | June 30, 1995 | | | | Astoria Financial Form 10-Q. | KPMG 012287-KPMG 012313 | |
| 1222 | July 24, 1995 | | | | Dow Jones News Release | FAA0008 2055-2056 | |
| 1223 | July 28, 1995 | John Downey | Angelo Vigna | W. Mason A. Smuzynaki | Letter | WON764 1585 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1224 | September 20, 1995 | | | | Astoria Board of Directors Meeting Minutes | AST0132824-30 |
| 1225 | September 30, 1995 | | | | SEC Form 10-Q. | FAA008 2291-2332 |
| 1226 | October 30, 1995 | | | | OTS Work Papers | WON735 543-547 |
| 1227 | October 30, 1995 | | | | OTS Report on Astoria | WON733-738; WON735 164-209; WON735 210-254; AST0575800-AST0575847 |
| 1228 | December 1, 1995 | | | | 1995 Astoria Annual Report | WON735 0070-138; 405-478 |
| 1229 | December 31, 1995 | | | | Mergers and Acquisitions, Financial Highlights of Potential Transactions 12/31/1995 | AST0130798 |
| 1230 | January 18, 1996 | Angelo Vigna | George Engelke | Jules Kirsch | Letter | WON727 1304-5 |
| 1231 | April 4, 1996 | Suzanne Burwasser | | | Memorandum | WOP877 2896-2897 |
| 1232 | August 9, 1996 | OTS | | | Memorandum | WOL458 458-470 |
| 1233 | January 11, 1997 | KPMG | | | Goodwill Leadsheet for period ending 12/31/96. | KPMG 018301-KPMG 018302 |
| 1234 | January 11, 1997 | KPMG | | | Worksheet | KPMG 018336 |
| 1235 | June 22, 2001 | | | | Advance Rates for Fixed Rate Products | |
| 1236 | 1995 - 1997 | | | | Fidelity Purchase Accounting/Goodwill Calculation, Financials and Supporting Workpapers | AST0508904-AST0509087 [whole folder] |
| 1237 | 02/20/90 to 8/15/1994 | | | | Fidelity Asset Liability Committee Meeting Minutes | AST0301981-AST0302019 |
| 1238 | 07/06/94; 07/11/94; 07/12/94 | | | | Fidelity Special Board of Directors Meeting Minutes | AST127818-AST12820; AST127822-AST127824; AST127825; AST0130752-AST013053; AST0732393-AST0732395; AST0732385.01-AST0732387 |
| 1239 | 10/00/1988 | | | | 1989 Fidelity Three-Year Plan | AST056376-AST056393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1240 | 10/5/1987 to 6/3/1988 | | | | FHLB Report of Examination of Fidelity | AST001217-AST001393(a); AST001498-AST001638 |
| 1241 | 11/1/1982 to 9/8/1983 | | | | FHLBB Report of Examination and Correspondence | AST029146-029179 |
| 1242 | 12/30/1983 to 7/31/1984 | | | | FHLBB Report of Examination and Correspondence | AST029180-029221 |
| 1243 | 1984 | | | | FHLBB Institution Analysis 1984: Suburbia FS&LA/Fidelity New York FA | WFZ009 0020-28 |
| 1244 | 1984 | | | | Exhibit 19 - 1984 Balance Sheet Earning Power: Fidelity vs. Suburbia. | |
| 1245 | 1984 | | | | Proposed Merger Plan Fidelity, Suburbia Federal Savings and Loans Association. | AST068686-AST068795 |
| 1246 | 1990 | | | | KPMG Work Papers from 1990 Audit | KPMG 00 1662-1825 |
| 1247 | 1988 | | | | KPMG Work Papers from 1988 Audit | KPMG 00 7014-7308 |
| 1248 | 1988 | Bruno Greco | Fidelity Board | | Fidelity New York Business Plan | AST004700-AST004758 |
| 1249 | 1993 | | | | Fidelity New York 1993 Annual Report | WON738 0775-817 |
| 1250 | 1993 | Fidelity Board | Shareholders | | Letter to Stockholders | KPMG 00 0344-KPMG 00 0387 |
| 1251 | 1995 | Astoria | Shareholders | | Astoria's 1995 Annual Report for Astoria Financial Corporation 6/17/1905 | WON727 1073-WON727 1141 |
| 1252 | 1996 | Astoria Board | Shareholders | | 1996 Annual Report for Astoria Financial Corporation. | AST0729214-AST0729291 and PAA083 1300-PAA083 1378 |
| 1253 | 1984 - 1985 | | | | Exhibit 20 - Fidelity Earnings Before, During, and After Suburbia Acquisition | |
| 1254 | 1984 - 1990 | | | | Exhibit 21 - Fidelity Earnings from October 1984 to March 1990. | |
| 1255 | 1984 - 2000 | | | | Primary Mortgage Market Survey | |

| | | | | | |
|---|---|---|---|---|---|
| 1256 | 1984 - 2014(proj.) | | Exhibit 15 - Fidelity New York Supervisory Goodwill Amortization Schedule. | | |
| 1257 | 1986 - 1989 | | Exhibit 5: Key Financial Data for Fidelity New York | | |
| 1258 | 1988-1994 | | Exhibit 7: Actual vs. Nonbreach Assests | | |
| 1259 | 1989 - 1991 | | Exhibit 12 - Fidelity New York Cost of Forced Sale of FHLMC Stock | | |
| 1260 | 1989 - 1994 | | Exhibit 9 - Fidelity Lost Profits Damages prior to the Astoria merger | | |
| 1261 | 1989 - 1995 | | FHLMC Stock Price | | |
| 1262 | 1989 - 2014(proj.) | | Exhbiti 17 Fidelity Total Lost Profits Damages | | |
| 1263 | 1990 - 1994 | | Exhibit 6: Key Financial Data for Fidelity New York | | |
| 1264 | 1990 - 1994 | | Exhibit 8B - Spread on 1 Year FHLB Des Moines Advances. | | |
| 1265 | 1990 | | Solomon Brothers Assest/Liability Management system for Fidelity New York | AST001750-754 | |
| 1266 | 1991 - 1994 | | Exhibit 8a: Fidelity Wholesale Spreads Earned | | |
| 1267 | 1994 - 2000 | | Exhibit 14: Key Financial Data for Astoria Financial Corp. | | |
| 1268 | 1995 - 2014(proj.) | | Exhibit 16 - Fidelity Lost Profits Damages After Astoria merger. | | |
| 1269 | 6/3/1983 to 2/15/1989 | Greco, Deemer, B. Hughes, Thomas Lovely, Whalen, Robert Albanese, Andrew Kane, David Glenn | Correspondence | AST032876-AST033001 | |
| 1270 | 7/15/1992 - 5/14/1993 | R. Albanese, A. Vigna, T. Powderly | Correspondence | AST000080-AST000133; AST062789 | |
| 1271 | 8/22/1994 - 9/6/1994 | | Documents Relating to Fidelity's Proposal to Amend its Charter | AST036601-AST036624 | |

| | | | | | |
|---|---|---|---|---|---|
| 1272 | 8/26/1986 to 5/23/1990 | Greco, Deemer, J. Meyers, S. Linehan | | Correspondence | AST033392; AST033393-AST033408; AST033409-AST033410; AST033411; AST033411(a); AST033412; AST03414; AST033428-AST033435; AST033453-AST033459 |
| 1273 | Agreement dated 1992 and letter dated 05/16/1980 | Thomas D. Lovely and Andrew P. Kane, Jr. | Angelo A. Vigna | Supervisory Agreement and Letter | WON736 1034 - WON736 1045 OAA005 2432-OAA005 2434 |
| 1274 | December, 1990 | | | OTS Statement of Condition Schedule SC for Fidelity New York. | AST000275-83 |
| 1275 | December, 1991 | | | OTS Statement of Condition Schedule SC for Fidelity New York. | AST000176-183 |
| 1276 | Examination commenced 04/05/1993 and concluded 06/03/1993 | Tara French | Fidelity Board | OTS Report of Examination Fidelity New York. Examination commenced 04/05/1993 and concluded 06/03/1993. | OAA002 1314-OAA002 1377 |
| 1277 | Examination commenced 09/25/1989 concluded 02/16/1990 | Robert Gutierrezand Joseph A. Gonzalez | Astoria | OTS Report of Examination for Astoria Federal Savings and Loan. Examination commenced 09/25/1989 concluded 02/16/1990 | WON728 1622-WON728 1777 |
| 1278 | January 1993 - December 1994 | | | Fidelity New York Final Five-Year Plan. | AST0705567-74 |
| 1279 | January, 1990 | | | Fidelity New York, F.S.B. Capital Compliance Plan. January 1990 | AST070543-5506 |
| 1280 | January, 1990 | | | OTS Statement of Condition Schedule SC for Fidelity New York. | AST000222-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1281 | July 23rd, 25th, 31; September 10th and 11th; 1985 | | | Hearings Before The Committee on Banking, Housing, and Urban Affairs. United States Senate. | |
| 1282 | June, 1990 | | | OTS Consolidated Statement of Condition for Fidelity New York | AST000341-54 |
| 1283 | March 31 1986 and 1987 | | | Peat Marwick Consolidated Financial Statements and Schedules for Fidelity New York | AST060051-80 |
| 1284 | March 31 1987 and 1988 | | | Consolidated Financial Statements and Schedules for Fidelity New York | AST059546-AST059577 |
| 1285 | March 31 1989 and 1990 | | | Peat Marwick Consolidated Financial Statements and Schedules for Fidelity New York | AST058857,74-75 |
| 1286 | March 31, 1980 and 1979 | | | Suburbia FS&LA Consolidated Financial Statements and Schedules (With Accountant's Report Thereon). | AST023200-221 |
| 1287 | March 31, 1981 and 1980 | | | Suburbia FS&LA Consolidated Financial Statements and Schedules (With Accountant's Report Thereon). | AST022692-708 |
| 1288 | March 31, 1982 and 1981 | | | Suburbia FS&LA Consolidated Financial Statements and Schedules (With Accountant's Report Thereon). | AST0730018-041 |
| 1289 | March 31, 1983 and 1982 | | | Suburbia FS&LA Consolidated Financial Statements and Schedules (With Accountant's Report Thereon). | AST0730043-066 |
| 1290 | March 31, 1984 and 1983 | | | Suburbia FS&LA Consolidated Financial Statements and Schedules (With Accountant's Report Thereon). | AST0729969-994 |
| 1291 | March 31, 1989 and 1990 | Peat Marwick | | Fidelity New York Consolidated Financial Statement and Schedule (with independent Auditors report thereon) | AST0058857-58893 |

| | | | | | |
|---|---|---|---|---|---|
| 1292 | March, 1991 | | | OTS Consolidated Statement of Condition for Fidelity New York | AST000248-56 |
| 1293 | March, 1992 | | | OTS Statement of Condition Schedule SC for Fidelity New York. | AST000150-8 |
| 1294 | May, 1982 | H. Brent Beesley, D. James Croft, Thomas P. Vartanian | Supervisory Agents, OES Staff, FSLIC Staff, OGC Staff | Memorandum | OGC048 0081-0087 |
| 1295 | November, 1990 | Goldman Sachs | | Memorandum | AST048566-611 |
| 1296 | November, 2000 | | | Summary of Fidelity's Goodwill and Capital Credit Arising from the Suburbia Acquisition. | |
| 1297 | October, 1988 | | | Fidelity New York FSB Three-Year Business Plan | OAA005 1313-53 |
| 1298 | October, 1990 | | | Fidelity GAAP Income Statement. | AST048612-631 |
| 1299 | September, 1990 | | | OTS Statement of Condition Schedule SC for Fidelity New York. | AST000302-310 |
| 1300 | September, 1991 | | | OTS Statement of Condition Schedule SC for Fidelity New York. | AST000198-206 |
| 1301 | undated | | | Fidelity's Capital Analysis for 1989. | AST027244 |
| 1302 | undated | | | Memorandum | AST027826-AST027827 |
| 1303 | undated | John H.W. Rhein, III | Fidelity Board | Report of New York League, Savings Institution Report | AST003318-AST003320 |
| 1304 | undated | | | Subscription Offering Circular [Name and Logo of Fidelity New York, F.S.B. 4,500,000. | WOL353 0332-504 |
| 1305 | undated | | | Expert Witness Report of Dr. David P. Rochester | |
| 1306 | undated | Nicholas Ketcha | Fidelity Board | Letter | WON743 0845-82 |
| 1307 | undated | | | Fidelity's offer of 4,500,000 shares of its common stock for sale. | |
| 1308 | undated | | | Fidelity New York Budget Model Operating Plan | AST056410 |
| 1309 | undated | Salomon Brothers, Inc. | | Executive Summary prepared for Fidelity New York | AST001749-811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1310 | undated | | | FHLBB Implementing Resolution No. 84-583 and Short Form Approval Resolution No. 84-584 | AST122703-AST122709; AST069406-AST069411; AST122900-AST122908; AST122781-AST122790; AST122892-AST122897; AA000159-AA000164 | |
| 1311 | August 9, 1989 | | | Financial Institution Reform, Recovery and Enforcement Act of 1989 | | |
| 1312 | December 7, 1989 | | | FIRREA Implementing Regulations | | |
| 1313 | July 19, 1993 | | | Fidelity Initial Public Offering Videotape | | |
| 1314 | undated | | | Final Expert Report of Dr. Donald M. Kaplan with corrected Exhibits 1-22 | | |
| 1315 | Quarter Ending December 31, 1994 | | | Fidelity New York Financial Statements | AST037965-7 | |
| 1316 | March, 1984 | | | Suburbia FS&LA Thrift Financial Report | WOL315 0326-32 | |
| 1317 | March 31, 1984 | | | Fidelity New York Quarterly Financial Report | WOL315 0340-6 | |
| 1318 | March 31, 1989 | | | Fidelity New York Thrift Financial Report | WON732 1783-5 | |
| 1319 | December 31, 1988 | | | Fidelity New York Thrift Financial Report | WON732 1786-88 | |
| 1320 | September 30, 1991 | | | Fidelity New York Comparison of Plan to Actual Data | KPMG 000915-35 | |
| 1321 | 1979 to 1997 | | | Veribanc Inc Thrift Financial Reports CD-ROM, 1979-1999 | | |
| 1322 | 1998 | | | OTS 1998 Fact Book - Thrift Data | | |
| 1323 | December 31, 1994 | | | Fidelity New York Consolidated Financial Statements | KPMG 012406-45 | |
| 1324 | 1988 | | | FHLBB Annual Report | | |
| 1325 | March 31, 1991 | | | Fidelity New York Capital Position Balances | AST000247 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1326 | March 31, 1990 | KPMG | | | Purchase Accounting for Fidelity | KPMG001662-KPMG001825 |
| 1327 | October 26, 1990 | Judy-Ann Whalen | Walter Amend | | Letter | WON743 0081-WON743 0085 |
| 1328 | February 23, 1988 | United States League of Savings Institutions | Managers of Member Institutions of the United States League of Savings Institutions | | Memorandum | |
| 1329 | December 15, 1988 | FHLBB | | | Regulatory Capital Requirements for Insured Institutions | D2-0051299- D2-0051410 |
| 1330 | July 18, 1994 | | | | Investment Committee Meeting Agenda | AST032316-72 |
| 1331 | Sept. 14, 1988 | | | | Investment Committee Meeting Minutes | AST056443-502 |
| 1332 | Nov. 14, 1988 | | | | Investment Committee Meeting Minutes | AST0562690-353 |
| 1333 | Dec. 19, 1988 | | | | Investment Committee Meeting Minutes | AST0129798-99 |

Plaintiff hereby submits the foregoing **List of Exhibits It Expects To Offer Into Evidence At Trial.**

Respectfully submitted,

s/ Frank J. Eisenhart by s/ Tara R. Kelly
Frank J. Eisenhart
*Counsel of Record*
Catherine Botticelli
Tara R. Kelly
Catherine Stahl
Dechert LLP
1775 I Street, NW
Washington, DC 20006
202.261.3300
202.261.3333 (Fax)

*Attorneys for Plaintiff*
*Astoria Federal Savings & Loan Association*

February 15, 2007

## CERTIFICATE OF SERVICE

I hereby certify that on February 15, 2007, a copy of the foregoing **Plaintiff's List Of Exhibits It Expects To Offer Into Evidence At Trial** was filed electronically. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

/s/ Tara R. Kelly
Tara R. Kelly