IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| ASTORIA FEDERAL SAVINGS & LOAN ASSOCIATION, Plaintiff, | ) | No. 95-468 C (Judge Wheeler) |
| v. | ) | |
| UNITED STATES OF AMERICA, Defendant. | ) | |

**PLAINTIFF'S UNOPPOSED MOTION FOR LEAVE TO FILE A REVISED LIST OF EXHIBITS IT EXPECTS TO OFFER INTO EVIDENCE AT TRIAL**

Plaintiff Astoria Federal Savings and Loan Association ("Astoria") respectfully requests leave to submit a revised List Of Exhibits It Expects To Offer Into Evidence At Trial. The revised list would add no new exhibits. Defendant does not oppose this filing.

The revised list, attached as Attachment A, corrects minor errors that have come to Plaintiff's attention since it filed the original list. The revised exhibit list incorporates corrections to the "Date" column, corrections to the "Description" column, the reversal of names and insertion of omitted names in the "To," "From," and "CC" columns, and corrections of certain Bates range errors to accurately reflect the document.

Attached as Attachment B is a list of the exhibits changed from the original list and the nature of the edit. We attach as Attachment C a list of exhibits that are duplicates. As indicated on Attachments A and C, Plaintiff has pulled the duplicates from the revised list.

The revised exhibit list also includes two pages of exhibits that were inadvertently omitted in the electronic filing of the original exhibit list (pages 15 and 16). Plaintiff notes that

the hard copy original exhibit list that Defendant received the day after the filing contained the two electronically omitted pages.

Plaintiff intends for the revised list to provide a more accurate index of its exhibits for the ease of the Court and Defendant in preparing for trial.

For the foregoing reasons, Plaintiff requests that the Court grant it leave to file its Revised List Of Exhibit It Expects To Offer Into Evidence At Trial.

Respectfully submitted,

__/s/ Frank J. Eisenhart__________
Frank J. Eisenhart
*Counsel of Record*
Catherine Botticelli
Tara R. Kelly
Catherine Stahl
Dechert LLP
1775 I Street, NW
Washington, DC 20006
202.261.3300
202.261.3333 (Fax)

Attorneys for Plaintiff
Astoria Federal Savings and
Loan Association

March 2, 2007

# CERTIFICATE OF SERVICE

I hereby certify that on March 2, 2007, a copy of the foregoing **Plaintiff's Unopposed Leave To File A Revised List Of Exhibits It Expects To Offer Into Evidence At Trial** was filed electronically. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

__/s/ Tara R. Kelly________
Tara R. Kelly

# ATTACHMENT A

Plaintiff's Revised Trial Exhibit List

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1 | March 9, 1960 | | | | Suburbia Certificate of Charter | AST069519 |
| 2 | March 19, 1980 | Angelo Vigna | Suburbia Board | | Letter | AST0132430 - AST0132431 |
| 3 | March 31, 1980 | | | | Suburbia and Subsidiaries Consolidated Financial Statements for period ended 3/31/80 and 3/31/79 | AST023200 - AST023221 |
| 4 | May 16, 1980 | Andrew Kane | Angelo Vigna | | Letter | AST023094 - AST023096 |
| 5 | May 16, 1980 | Peat Marwick | Suburbia Board | | Letter | AST023194 - AST023199 |
| 6 | July 25, 1980 | | | | Suburbia Special Board of Directors Meeting Minutes | AST023258 - AST023260 |
| 7 | August 15, 1980 | | | | Suburbia Special Board of Directors Meeting Agenda | AST023285 - AST023287 |
| 8 | September 30, 1980 | Linda Mercurio Swan | John Schaefer | | Letter | AST023284 |
| 9 | February 27, 1981 | | | | Fidelity Employment Agreement with Lovely | WON743 1922 - WON743 1930 |
| 10 | April 1981 | | | | FHLBB Annual Report 1980 | |
| 11 | May 5, 1981 | Angelo Vigna | Suburbia Board | | Letter | AST022527 |
| 12 | May 19, 1981 | | | | FHLBB Evaluation | OAA005 2480 |
| 13 | May 19, 1981 | Vincent Shea | Suburbia Board | | Report | OAA005 2325 - OAA005 2360 OAA005 2325 - OAA005 2536 |
| 14 | May 19, 1981 | Suburbia | FHLBB | | Lending Questionnaire | AST035322 - AST035327 |
| 15 | May 22, 1981 | Peat Marwick | Suburbia Board | | Letter | AST022687 |
| 16 | May 29, 1981 | Angelo Vigna | Andrew Kane | Mr. O'Connell Mr. Nightingate | Letter | OAA005 2496 - OAA005 2498 |
| 17 | June 1, 1981 | Andrew Kane | Angelo Vigna | | Letter | AST022526 |
| 18 | June 19, 1981 | | | | Suburbia Board of Directors Meeting Minutes | AST022586 - AST022587 |
| 19 | June 20, 1981 | Andrew Kane | Angelo Vigna | | Letter | AST022647 - AST022649 |
| 20 | July 17, 1981 | | | | FHLBB Report of Examination of Dollar Service Corporation | AST069084a - AST069084bb |
| 21 | October 19, 1981 | Andrew Kane | Angelo Vigna | | Letter | AST022292 - AST022297 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 22 | July 20, 1981 | Andrew Kane | Angelo Vigna | | Letter | AST022647 - AST022653 |
| 23 | August 10, 1981 | | | | Draft Merger Agreement between Dollar and Central Federal | AST069302 - AST069323 |
| 24 | September 18, 1981 | | | | Suburbia Board of Directors Meeting Minutes | AST022209 - AST022210 |
| 25 | October 1, 1981 | | | | Memorandum | AST069173 - AST069179 |
| 26 | October 6, 1981 | Edward O'Connell | Angelo Vigna | | Memorandum | OAA005 2479 |
| 27 | October 19, 1981 | Angelo Vigna | Suburbia Board | | Letter | AST0132346 - AST0132348 |
| 28 | October 28, 1981 | | | | Suburbia Board of Directors Meeting Minutes | AST022313 |
| 29 | December 2, 1981 | Richard Schiller | Andrew Kane, Robert Miller | | Memorandum | AST022438 |
| 30 | December 16, 1981 | Richard Schiller | Andrew Kane | | Memorandum | AST022437 |
| 31 | December 29, 1981 | Andrew Kane | Angelo Vigna | | Letter | AST035453 - AST035456 |
| 32 | August 19, 1987 | Russell Williams; Judy-Ann Whalen | Fidelity Board | | Memorandum | AST005474 - AST005477 |
| 33 | January 1, 1982 | | | | Brochure Statement of Condition for 12/80 & 12/81 | AST069050 - AST069051 |
| 34 | January 20, 1982 | Andrew Kane, Jr. | Suburbia Employees | | Chairman's Message | AST0721525 - AST0721527 |
| 35 | February 2, 1982 | H. Brent Beesley, D. James Croft, Thomas P. Vartanian | Supervisory Agents, OES Staff, FSLIC Staff, OGC Staff | | Memorandum | OGC036 0001 - OGC036 0006 |
| 36 | February 5, 1982 | Angelo Vigna | Suburbia Board | | Letter | AST021739 - AST021747 |
| 37 | February 8, 1982 | Angelo Vigna | Fidelity Board | | Letter | AST029115 - AST029116 |
| 38 | February 18, 1982 | | | | Suburbia Special Board of Directors Meeting Minutes | AST021737 - AST021738 |
| 39 | March 23, 1982 | Thomas Lovely | Angelo Vigna | | Letter | AST029118 - AST029119 |
| 40 | March 26, 1982 | | | | FHLBB Report of Examination | AST029125 - AST029145 |
| 41 | March 31, 1982 | | | | Purchase Accounting Sheet for Dollar Merger | AST068344 - AST068350 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 42 | April 1982 | | | | FHLBB Annual Report 1981 | |
| 43 | April 1, 1982 | | | | Report of Compensation for all Officers and Directors of Fidelity | AST068266 - AST068267 |
| 44 | April 2, 1982 | | | | Fidelity Executive Committee Meeting Minutes | AST0301912 - AST0301913 |
| 45 | April 9, 1982 | Andrew Kane | Angelo Vigna | | Letter | AST021820 - AST021822 |
| 46 | April 14, 1982 | Barry K. Brown | Bruno Greco | | Letter | AST068351 |
| 47 | April 16, 1982 | | | | Suburbia Board of Directors Meeting Minutes | AST021816 - AST021817 |
| 48 | April 19, 1982 | | | | Article from The American Banker entitled: "Director of S&L Deposit Insurer Ponders Agency's Future" | |
| 49 | April 22, 1982 | | | | Fidelity Application for Merger | WON749 0038 - WON749 0056 |
| 50 | April 23, 1982 | | | | Suburbia Special Board of Directors Meeting Minutes | AST021837 |
| 51 | April 29, 1982 | | | | Fidelity/Dollar Assumptions for Merger Agreement | AST068353 - AST068388 |
| 52 | April 30, 1982 | Angelo Vigna | Andrew Kane | | Letter | AST021838 - AST021839 |
| 53 | May 1, 1982 | | | | Synopsis of Fidelity/Dollar Merger Plan | AST069124 - AST069125 |
| 54 | May 1, 1982 | Thomas Lovely | | | Community Reinvestment Act | AST068319 - AST068343 |
| 55 | May 7, 1982 | Thomas Lovely | Linda Mercurio | | Letter | AST068270 - AST068272; AST069073 - AST069075; AST069104 - AST069122 |
| 56 | May 7, 1982 | Judy Ann Whalen | FHLBB | | Certification to FHLBB that Fidelity unanimously approved the Plan of Merger with purchase accounting on 04/21/82 | AST068317 |
| 57 | May 10, 1982 | Roger Teurfs | Thomas Lovely | | Letter | AST068273 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 58 | May 12, 1982 | | | | Dollar Executive Committee Meeting Minutes | AST055279 - AST055282 |
| 59 | May 13, 1982 | | | | Suburbia Consent Resolution | AST021843-AST021851; AST022162-AST022168 |
| 60 | May 13, 1982 | | | | Suburbia Consent Resolution | WOL315 609 - WOL315 615 |
| 61 | May 26, 1982 | Thomas Lovely | Linda Mercurio | | Letter | AST068268 - AST068269, AST069076 - AST069077 |
| 62 | May 26, 1982 | Thomas Lovely | Linda Mercurio | | Letter | WON749 0036 - WON749 0037 |
| 63 | June 8, 1982 | | | | Fidelity Executive Committee Meeting Minutes | AST0301902 - AST0301904 |
| 64 | June 15, 1982 | Andrew Kane | Angelo Vigna | | Letter | OAA005 2540 |
| 65 | June 17, 1982 | H. Brent Beesley | Supervisory Agents, OES Regional Directors, OFSLIC Regional Directors, OGC FSLIC Division | | Letter | OGC189 0244 |
| 66 | June 24, 1982 | Bryce Curry | Fidelity Board | | Letter | AST068214; WON749 0032 - WON749 0035 |
| 67 | June 30, 1982 | FHLBB | | | Correspondence and Financials | WON749 0001 - WON749 0019 |
| 68 | June 30, 1982 | | | | Purchase Accounting for Fidelity's Acquisition of Dollar | KPMG 007251- KPMG 007264 |
| 69 | July 8, 1982 | Edward O'Connell | Angelo Vigna | | Memorandum | OAA005 2533 |
| 70 | July 13, 1982 | Bruno Greco | Linda Mercurio | | Letter | AST069086 |
| 71 | July 16, 1982 | Linda Mercurio | Bruno Greco | | Letter | AST068210 |
| 72 | July 22, 1982 | Bruno Grecro | Linda Mercurio | | Letter | AST069089 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 73 | August 13, 1982 | | | | Article from The American Banker entitled: "Insurance Corporation Responds to High Rate of Failures; Decline in Interest Rates, New Competitive Tools Will Not Immediately Lighten the Caseload" | |
| 74 | September 17, 1982 | | | | Suburbia Board of Directors Meeting Minutes | AST022004 - AST022005 |
| 75 | September 23, 1982 | Peat Marwick | Andrew Kane; Jerry Havraneck, Jr. | | Letter | WOT114 0120 - WOT114 0122 |
| 76 | September 24, 1982 | Andrew Kane; Jerry Havranek | Angelo Vigna | | Letter | AST022024 - AST022026 |
| 77 | September 24, 1982 | | | | Heritage and Suburbia Merger Agreement | AST022037 - AST022047 |
| 78 | | | | Duplicate of Exhibit 76 | | |
| 79 | September 24, 1982 | | | | Proposed Merger Plan for Consolidation of Suburbia and Heritage | WOT114 0122 - WOT114 0179 |
| 80 | September 29, 1982 | Peat Marwick | Thomas Lovely | | Letter | AST069081 - AST069082 |
| 81 | October 1, 1982 | | | | Suburbia Special Board of Directors Meeting Minutes | AST022022 - AST022023 |
| 82 | October 6, 1982 | Buno Greco | Linda Mercurio | | Letter | AST069078 |
| 83 | October 11, 1982 | | | | Speech by H. Brent Beesley before the National Savings and Loan League (139th Annual Meeting in Denver, Colorado) | OGC189 0275- OGC189 0290 |
| 84 | October 19, 1982 | Peat Marwick | Brunco Greco | | Letter | KPMG 007270 |
| 85 | | | | Duplicate of Exhibit 76 | | |
| 86 | October 26, 1982 | Linda Mercurio | Bruno Greco | | Letter | AST069079 |
| 87 | October 29, 1982 | George Engelke | Andrew Kane | | Letter | WOT114 0116 |
| 88 | October 29, 1982 | Robert J. Miller | Robert Albanese | | Letter | WOT114 0277 - WOT114 0283 |
| 89 | October 29, 1982 | | | | Update on Projections and Assumptions regarding Suburbia/Heritage Merger | WOT114 0288 - WOT114 0301 |
| 90 | November 1, 1982 | | | | FHLBB Report of Examination for Fidelity | AST029146 - AST029170 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 91 | November 16, 1982 | | | | Speech by H. Brent Beesley before the National Savings and Loan League (139th Annual Meeting in Denver, Colorado) | OGC194 2244 - OGC194 2260 |
| 92 | December 17, 1982 | | | | Suburbia Board of Directors Meeting Minutes | AST022158 - AST022159 |
| 93 | December 17, 1982 | | | | Suburbia Board of Directors Resolution | AST022169 - AST022172 |
| 94 | December 20, 1982 | David Sanders Timothy Neagele | Richard Pratt | | Letter | AST022173 - AST022175 |
| 95 | Duplicate of Exhibit 93 | | | | | |
| 96 | December 31, 1982 | | | | Net Worth Certificate | AA0000067 - AA0000074 |
| 97 | December 31, 1982 | | | | Ten-Year Promissory Note | AA0000091 - AA0000093 |
| 98 | December 31, 1982 | | | | Suburbia Capital Assistance Status Report | WOH020 0422 - WOH020 0426 |
| 99 | January 19, 1983 | Andrew Kane, Jr. | Suburbia Employees | | Chairman's Message | AST0721549 - AST0721550 |
| 100 | January 19, 1983 | | | | Fidelity Board of Directors Meeting Materials | AST110232 - AST110356 |
| 101 | January 19, 1983 | Robert Miller | | | Suburbia Securities and Investment Policy | AST044809 - AST044813 |
| 102 | February 7, 1983 | Angelo Vigna | Gene Hall | | Letter | OAA005 0462 - OAA005 0465; WOL315 0506; WOL315 0538; WOL315 0545; WOB017 1812 |
| 103 | February 16, 1983 | | | | Fidelity Board of Directors Meeting Materials | AST112078 - AST112149 |
| 104 | February 22, 1983 | Robert Miller | FHLBB | | Letter | WOH020 0428 |
| 105 | February 28, 1983 | Robert Albanese | Leonard Nightingale | | Letter | WON758 0114 |
| 106 | March 1, 1983 | | | | Fidelity Executive Committee Meeting Minutes | AST0301889- AST0301890 |
| 107 | March 1, 1983 | FHLBB | United States Congress | | Report: Agenda for Reform | |
| 108 | March 3, 1983 | | | | Deferred Compensation Agreement between Fidelity and Lovely | WON743 1908 - WON743 1913 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 109 | March 11, 1983 | Peat Marwick | Andrew Kane; Jerry Havraneck, Jr. | | Letter | WOT114 0229 |
| 110 | March 18, 1983 | Robert L. Moore | Edward J. O'Connell | | Memorandum | WOT114 0228 |
| 111 | March 21, 1983 | | | | Master Agreement for Issuance of Net Worth Certificates | WOH020 0288 - WOH020 0326 |
| 112 | March 24, 1983 | Brent Beesley | Supervisory Agents; OES Staff; OFSLIC Staff; OGC Staff | | Letter | D3-0006238 - D3-0006253 |
| 113 | April 1983 | | | | FHLBB Annual Report 1982 | |
| 114 | April 20, 1983 | | | | Fidelity Board of Directors Meeting Materials | AST110254 - AST110290 |
| 115 | May 12, 1983 | Thomas Dixon Lovely | Angelo A. Vigna | | Letter | AST029174 - AST029177 |
| 116 | May 12, 1983 | Robert Albanese | Andrew Kane | Denby; Gorman; Vigna | Letter | WHO020 0438 |
| 117 | May 13, 1983 | | | | Heritage Business Plan | WOT114 0313 - WOT114 0317 |
| 118 | May 18, 1983 | | | | Fidelity Board of Directors Meeting Materials | AST110186 - AST110231 |
| 119 | May 18, 1983 | James Marsh | Robert Miller | | Letter | AST802539 - AST802552 |
| 120 | May 19, 1983 | Robert Albanese | Andrew Kane | | Letter | AST044486 - AST044490 |
| 121 | May 19, 1983 | Robert Albanese | Andrew Kane | R. Denby; L. Nightingale | Letter | WOT114 0243 - WOT114 0247 |
| 122 | May 20, 1983 | | | | Suburbia Net Worth Certificate | AST044491- AST044498 |
| 123 | May 25, 1983 | | | | FHLBB Resolution | OAA005 2948- OAA005 2949 |
| 124 | May 26, 1983 | Robert Albanese | Andrew Kane | | Letter | WOH020 0367 |
| 125 | June 1, 1983 | Linda C. Mercurio | Jerry O. Harvanek, Jr. and Andrew P. Kane, Jr. | T.Naegle E. O'Connell III R. Albanese | Letter | OAA005 2603; OAA005 2948 - OAA005 2949 |
| 126 | June 3, 1983 | David W. Glenn | Andrew Kane | | Letter | WOH020 0358 - WOH020 0361 |
| 127 | June 15, 1983 | | | | Fidelity Board of Directors Meeting Materials | AST112362 - AST112427 |
| 128 | June 28, 1983 | | | | Memorandum | AST110148 - AST110155 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 129 | June 30, 1983 | | | | Net Worth Certificate | AST045287 - AST045330 |
| 130 | June 30, 1983 | | | | FHLBB Semiannual Financial Report for Suburbia for period ending 6/30/83 | WON758 0094 - WON758 0096 |
| 131 | July 20, 1983 | | | | Fidelity Board of Directors Meeting Materials | AST112310 - AST112361 |
| 132 | July 27, 1983 | Edward O'Connell | Angelo Vigna | | Memorandum | OAA005 2587- OAA005 2598 |
| 133 | July 29, 1983 | | | | Fidelity Executive Committee Meeting Minutes | AST0301873- AST0301875 |
| 134 | August 19, 1983 | | | | Suburbia Securities and Investments Policy | AST044730- AST044734 |
| 135 | August 23, 1983 | | | | Suburbia Application for Capital Assistance | WON758 0089 - WON758 0093 |
| 136 | August 26, 1983 | | | | Deferred Compensation Agreement between Fidelity and Lovely | WON743 1901- WON743 1907 |
| 137 | September 16, 1983 | | | | Suburbia Board of Directors Meeting Minutes | AST044774- AST044775 |
| 138 | September 29, 1983 | | | | FHLBB Resolution | AST015809 |
| 139 | October 7, 1983 | | | | 1983 Suburbia FHLBB Report of Examination | WOL315 0758- WOL315 0786 |
| 140 | October 19, 1983 | | | | Fidelity Board of Directors Meeting Materials | AST112207 - AST112298 |
| 141 | October 24, 1983 | Thomas Lovely | Anthony Generosa | | Letter | AST801114 |
| 142 | November 10, 1983 | | | | Fidelity Board of Directors Meeting Materials | AST112150 - AST112179 |
| 143 | November 21, 1983 | Andrew Kane | Robert Albanese | | Letter | WON758 0075 - WON758 0084 |
| 144 | December 7, 1983 | Victor Labbate | Robert Miller | | Memorandum | AST045382 - AST045400 |
| 145 | December 19, 1983 | Bobby L. Hughes | Andrew Kane | | Letter | OAA005 2571; AST033085 |
| 146 | December 30, 1983 | John R. Rubin | Fidelity Board | | FHLBB Report of Examination for 1983. 12/30/1983 | AST029181 - AST029212 |
| 147 | December 31, 1983 | | | | Net Worth Certificate | WOL315 0244 - WOL315 0251 |
| 148 | January 1, 1984 | | | | Suburbia Business Plan | OAA005 2751- OAA005 2807 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 149 | January 1, 1984 | | | | Report of Fidelity President to Members (Year-end 1983) | AST005639-AST005640 |
| 150 | January 1, 1984 | | | | Proposed Merger Plan for Fidelity-Suburbia | AST122592-AST122702 |
| 151 | January 18, 1984 | Andrew Kane, Jr. | Suburbia Employees | | Chairman's Message | AAA092 0666-AAA092 0667 |
| 152 | January 18, 1984 | | | | Fidelity Board of Directors Meeting Materials | AST112035 - AST112077 |
| 153 | January 18, 1984 | | | | Suburbia Special Board of Directors Meeting Minutes | AST044317 |
| 154 | January 20, 1984 | | | | Suburbia application for Capital Assistance | WON758 0060 - WON758 0064 |
| 155 | January 31, 1984 | Bruno Greco | "to file" | | Memorandum | AST069036 |
| 156 | October 2, 1984 | | | | Fidelity Certification and Fidelity-Suburbia Merger Agreement | AST122495 - AST122528 |
| 157 | February 15, 1984 | | | | Fidelity Board of Directors Meeting Minutes | AST0133212 - AST0133216 |
| 158 | February 15, 1984 | | | | Fidelity Board of Directors Meeting Materials | AST0110701 - AST0110734 |
| 159 | February 17, 1984 | Angelo Vigna | Suburbia Board | | Letter | AST035716 - AST035735 |
| 160 | February 17, 1984 | | | | Suburbia Board of Directors Meeting Minutes | AST044347 |
| 161 | March 21, 1984 | | | | Fidelity Board of Directors Meeting Materials | AST0110640 - AST0110700 |
| 162 | April 16, 1984 | James Marsh | Robert J. Miller | | Letter | KPMG 007238-KPMG 007240 |
| 163 | April 18, 1984 | Andrew Kane | Angelo Vigna | | Letter | AST035713-AST035715 |
| 164 | April 25, 1984 | | | | Fidelity Board of Directors Meeting Materials | AST0110520 - AST0110581 |
| 165 | April 25, 1984 | | | | Fidelity Board of Directors Meeting Minutes | |
| 166 | April 25, 1984 | Robert Albanese | Suburbia Board | | Letter | AST045962-AST045963 |
| 167 | April 27, 1984 | | | | Suburbia Board of Directors Resolution | AST045885-AST045886 |
| 168 | April 27, 1984 | Peat Marwick | Suburbia Board | | Letter | AST068784 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 169 | May 4, 1984 | Angelo Vigna | David Glenn | O'Connell<br>Nightingale<br>Mack | Letter | OAA005 2713-<br>OAA005 2714 |
| 170 | May 4, 1984 | | | | Fidelity Executive Committee Meeting Minutes | AST0301845-<br>AST0301847 |
| 171 | May 16, 1984 | | | | Fidelity Board of Directors Meeting Materials | AST0110472 -<br>AST0110519 |
| 172 | May 18, 1984 | | | | Suburbia Board of Directors Meeting Minutes | AST045955 |
| 173 | June 6, 1984 | | | | Fidelity Executive Committee Meeting Minutes | AST301840-<br>AST301844 |
| 174 | June 14, 1984 | Robert Miller | Richard Perry | | Letter | AST069594 -<br>AST069598 |
| 175 | June 19, 1984 | Edward O'Connell | Louis V. Roy | Mr. Hall<br>Ms. Plevin | Memorandum | OAA005 2705-<br>OAA005 2709 |
| 176 | June 20, 1984 | | | | Fidelity Board of Directors Meeting Materials | AST0110410 -<br>AST0110470 |
| 177 | June 20, 1984 | Karen Ebel | Robert Miller | | Letter | AST803129-<br>AST803159 |
| 178 | June 25, 1984 | Robert Miller | R. Denby | | Letter | AST069593 |
| 179 | June 30, 1984 | | | | Suburbia/Fidelity Pro Forma Balance Sheet and Earnings Data | AA 0000020 -<br>AA 0000025 |
| 180 | June 30, 1984 | | | | FHLBB Quarterly Financial Report for Fidelity as of 6/30/84 | WON725 0186 -<br>WON725 0192 |
| 181 | July 6, 1984 | | | | Fidelity Executive Committee Meeting Minutes | WON725 0299 |
| 182 | July 6, 1984 | | | | Fidelity Executive Committee Meeting Materials | AST0110358 -<br>AST0110409 |
| 183 | July 10, 1984 | Robert Albanese | Fidelity Board | | Letter | AST029213 -<br>AST029216 |
| 184 | July 10, 1984 | Robert Albanese | Andrew Kane | | Letter | WON758 0066 -<br>WON758 0067 |
| 185 | July 12, 1984 | Thomas Lovely | Angelo Vigna | | Letter | OAA005 0820 -<br>OAA005 0824 |
| 186 | July 16, 1984 | Angelo Vigna | Amy Plevin | | Letter | OAA005 1793 |
| 187 | July 31, 1984 | Bruno Greco | Robert Albanese | T. Lovely | Letter | AST029218 -<br>AST029221 |
| 188 | July 31, 1984 | | | | Disappearing Association List | WOR517 0003 -<br>WOR517 0027 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 189 | August 1, 1984 | | | | Signifigant Supervisory Cases Report for Suburbia | OAA005 2691- OAA005 2700 |
| 190 | August 1, 1984 | | | | Assistance Agreement between Fidelity and FSLIC | AST068410 - AST068439 |
| 191 | August 7, 1984 | Robert Albanese | Edward O'Connell | | Letter | WON758 0065 |
| 192 | August 15, 1984 | | | | Fidelity Board of Directors Meeting Materials | AST0111011 - AST0111031; AST0111909 - AST0111954 |
| 193 | August 16, 1984 | Richard Perry | Michael Spaid | Robert Brick; Ronald Brown; Angelo Vigna; Richard Denby; Thomas Dixon Lovely; Bruno Greco | Letter | AST069476 |
| 194 | August 17, 1984 | | | | Suburbia Regular Monthly Board of Directors Meeting Minutes | AST045669- AST045670 |
| 195 | August 20, 1984 | Robert J. Miller | Angelo Vigna | | Letter | WOT114 0021 |
| 196 | August 20, 1984 | Peat Marwick | Fidelity Board | | Letter | AA0000246 |
| 197 | August 20, 1984 | | | | Suburbia Application for Capital Assistance | WON758 0022 - WON758 0026 |
| 198 | August 23, 1984 | James Marsh | FHLBB | Andrew Kane; Robert J. Miller; Richard J. Schiller | Letter | AST068553 - AST068559; AST069711 - AST069731 |
| 199 | August 23, 1984 | Richard Perry | Robert Miller Bruno Greco | | Letter | AST807218 - AST807250 |
| 200 | August 23, 1984 | Richard Perry | Michael Spaid | | Letter | AA005 1787 - AA005 1788 |
| 201 | August 24, 1984 | | | | Fidelity-Suburbia Merger Agreement | AST000001 - AST000030 |
| 202 | August 24, 1984 | | | | Consent Resolution of the Suburbia Federal Board of Directors | AA0000003 - AA0000008; AST069688 - AST069708 |
| 203 | August 24, 1984 | | | | Suburbia Special Board of Directors Meeting Minutes | AST045693 - AST045695 |
| 204 | August 24, 1984 | | | | Fidelity-Suburbia Merger Agreement | AST068956 - AST068986 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 205 | August 27, 1984 | Andrew Kane | Angelo Vigna | | Letter | AST045701 - AST045707 |
| 206 | August 31, 1984 | | | | Fidelity Executive Committee Meeting Minutes | AST0301826 - AST0301828 |
| 207 | August 31, 1984 | Richard Perry | Michael Spaid | Ronald Brown; Angelo Vigna; Richard Denby; Bruno Greco; Thomas Dixon Lovely | Letter | AST069477 |
| 208 | September 1, 1984 | | | | Proposed Merger Plan Folder | AST068445 - AST068551 |
| 209 | September 5, 1984 | Richard Perry | Michael Spaid | R. Brown A. Vigna R. Denby | Letter | WOF003 0682- WOF003 0683 |
| 210 | September 6, 1984 | Carlos Fiol | Michael Spaid | | Memorandum | WOF003 0945 - WOF003 0946; WFZ009 0020 - WFZ009 0028 |
| 211 | | | | Duplicate of Exhibit 210 | | |
| 212 | | | | Duplicate of Exhibit 210 | | |
| 213 | September 7, 1984 | Edward O'Connell | Robert Moore | | Letter | OA005 1785 |
| 214 | September 11, 1984 | Bobby L. Hughes | Andrew Kane | | Letter | WOT114 0030 - WOT114 0041 |
| 215 | September 12, 1984 | Robert Miller | Richard Denby | | Letter | AST069680 |
| 216 | September 17, 1984 | Richard Perry | Michael Spaid | Ronald Brown; Angelo Vigna; Richard Denby; Bruno Greco; Thomas Dixon Lovely | Letter | AST069478 - AST069479 |
| 217 | September 17, 1984 | Robert Moore | Edward O'Connell | | Memorandum | OAA005 1784 |
| 218 | September 19, 1984 | | | | Fidelity Board of Directors Meeting Materials | AST0128331 - AST0128337; AST0110951 - AST0111010 |
| 219 | June 30, 1984 | | | | Spreadsheets | AA0000020 - AA0000025 |
| 220 | September 25, 1984 | Bruno Greco | Richard Denby | Thomas Lovely Andrew Kane Robert J. Miller | Letter | AST122760 - AST122769 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 221 | September 30, 1984 | | | | FHLBB Quarterly Financial Report for Fidelity as of 9/30/84 | WON725 0193 - WON725 0199; AA0000245 |
| 222 | October 1, 1984 | Robert Miller | Richard Schiller | | Memorandum | AST069679 |
| 223 | October 1, 1984 | Karen Ebel | Bruno Greco | | Letter | AST803222 |
| 224 | October 2, 1984 | Roger Teurfs | Fidelity New York Board of Directors | | Letter | AST06844 |
| 225 | August 24, 1984 | | | | Amendment to Agreement of Merger between Fidelity and Suburbia | AA0000103 - AA0000158 |
| 226 | October 2, 1984 | | | | Merger Agreement Folder | AST122493 - AST122551 |
| 227 | October 2, 1984 | Roger Teurfs | Fidelity Board | | Letter | AST122770 |
| 228 | October 2, 1984 | Judy Ann Whalen | | | Certification of Fidelity Board Resolution | AST068890 |
| 229 | October 2, 1984 | Bruno Greco | Karen Ebel | | Letter | AST803198 |
| 230 | October 2, 1984 | Edward Crosland | Thomas Lovely; Robert Miller | | Letter | AST803191 - AST803192 |
| 231 | October 3, 1984 | Laura Patriarca | Ronald Brown | | Memorandum | AA0000245 |
| 232 | October 5, 1984 | Angelo Vigna | Edward O'Connell III | | Memorandum | WOL315 0201 - WOL315 0216 |
| 233 | October 5, 1984 | Karen Ebel | Bruno Greco | | Letter | AST807136 - AST807166 |
| 234 | October 5, 1984 | Richard Perry | Michael Spade | | Letter | WOB017 2095 - WOB017 2096 |
| 235 | October 5, 1984 | Angelo Vigna | Edward O'Connell | | Memorandum | AA 0000193 - AA 0000208 |
| 236 | October 10, 1984 | Edward O'Connell | Ronald Brown | | Memorandum | AA0000263 |
| 237 | October 15, 1984 | Peter Stearns | FHLBB | | Memorandum | AA 0000177 - AA 0000181 |
| 238 | October 15, 1984 | Peter Stearns | FHLBB | | Executive Summary | AA 0000102 |
| 239 | October 15, 1984 | Peter Stearns | FHLBB | | Memorandum | WOL315 0367 - WOL315 0371; WOL315 0486 - WOL315 0536 |
| 240 | October 15, 1984 | Norman Raiden | Nadine Penn | | Memorandum | AA0000100 |
| 241 | October 15, 1984 | Norman Raiden | J.J. Finn | | Memorandum | AA0000101 |
| 242 | October 15, 1984 | Norman Raiden | FHLBB | | Memorandum | AA0000182 - AA0000187 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 243 | October 17, 1984 | | | | Fidelity Board of Directors Meeting Materials | AST0110804 - AST0110823; AST0110927 - AST0110950 |
| 244 | October 24, 1984 | | | | Newspaper Article re: Fidelity/Suburbia merger | WOT706 0234 |
| 245 | October 25, 1984 | FHLBB | | | Certification of Merger | AST000064 - AST000070 |
| 246 | October 25, 1984 | | | | FHLBB - Merger of Suburbia Federal into Fidelity NY | WOF003 0479 - WOF003 0484 |
| 247 | October 25, 1984 | FHLBB | | | News Release | AA0000260 |
| 248 | October 25, 1984 | FHLBB | | | Merger Approval Documents | AST122782 - AST122822 |
| 249 | October 25, 1984 | | | | Certified copies of FHLBB's approval of Fidelity-Suburbia merger | AST122900 - AST122908 |
| 250 | October 25, 1984 | FHLBB | | | Merger of Suburbia and Fidelity | WOL315 0101 - WOL315 0119 |
| 251 | October 26, 1984 | Karen Ebel | Thomas Lovely | | Letter | AST803204 - AST803205 |
| 252 | October 30, 1984 | | | | Fidelity Board of Directors Meeting Minutes | AST128342 |
| 253 | October 31, 1984 | | | | Assistance Agreement between FSLIC and Fidelity | AST000031 - AST000060 |
| 254 | October 31, 1984 | FHLBB | | | Applications Bulletin | AST068442 - AST068443 |
| 255 | October 31, 1984 | McKenna, Conner & Cuneo | FSLIC | | Letter | AST069353 - AST069354 |
| 256 | October 31, 1984 | | | | Closing Memorandum | AST069396 - AST069399; AST069470; AST069513 - AST069515 |
| 257 | October 31, 1984 | | | | Signed Joint Consent Agreement between Fidelity and Suburbia with McKenna | AST069512 |
| 258 | October 31, 1984 | | | | Suburbia Certifications, Bylaws, Charters for merger with Fidelity | AST069520 - AST069560 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 259 | October 31, 1984 | McKenna, Conner & Cuneo | FSLIC | | Letter | AA 0000253 - AA 0000254 |
| 260 | October 31, 1984 | | | | Certification of Fidelity Board of Directors Resolution | AST122847 - AST122848 |
| 261 | October 31, 1984 | Judy Ann Whalen | Charles O'Toole | | Letter | AST122849 - AST122850 |
| 262 | October 31, 1984 | Thomas Lovely | FSLIC | | Letter | AA0000204 |
| 263 | October 31, 1984 | Robert J. Miller | FSLIC | | Letter | AA 0000210 |
| 264 | October 31, 1984 | Edward B. Crosland | Thomas Lovely R. Miller | | Letter | AST807204 - AST807206 |
| 265 | October 31, 1984 | McKenna, Conner, & Cuneo | Thomas Lovely | | Letter | AST806714 - AST806717 |
| 266 | October 31, 1984 | Thomas Lovely | Richard Perry | | Letter | AST803209 |
| 267 | October 31, 1984 | McKenna, Conner, & Cuneo | Thomas Lovely; Robert Miller | | Letter | AST803196 - AST803197 |
| 268 | October 31, 1984 | | | | FSLIC/Fidelity Assistance Agreement | AST122791 - AST122820 |
| 269 | October 31, 1984 | | | | Closing Book for Suburbia Acquisition by Fidelity | WOL568 0003 - WOL568 0287 |
| 270 | October 31, 1984 | | | | Summary of Suburbia/Fidelity Merger | WOT830 0156 |
| 271 | November 2, 1984 | | | | Fidelity Executive Committee Meeting Minutes | AST0301814 - AST0301818 |
| 272 | November 2, 1984 | Joseph W. Schantz | | | Memorandum | WOL315 0894 |
| 273 | November 5, 1984 | J. J. Finn | Fidelity Board | | Letter | AST000071 - AST000073 |
| 274 | November 5, 1984 | J.J. Finn | Fidelity Board | | Letter | AST069019 - AST069021 |
| 275 | November 5, 1984 | Ronald Brown | | | Memorandum | AA 0000262 |
| 276 | November 5, 1984 | J.J. Finn | Thomas Lovely | | Letter | AA 0000247; AST069355 |
| 277 | November 13, 1984 | R.J. Bogardt | "to file" | Andrew Kane; Bruno Greco; Robert Miller; James Russel; Richard Schiller; Roger Teurfs | Memorandum | AST068399 - AST068401 |
| 278 | November 16, 1984 | | | | Fidelity Board of Directors Meeting Materials | AST0110735 - AST0110803 |
| 279 | November 16, 1984 | Charles O'Toole | J.A. Whalen | | Letter | AST122838- AST122839 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 280 | November 19, 1984 | Anthony Generosa | Thomas Lovely | | Letter | AST806724 |
| 281 | November 20, 1984 | Edward Crosland | Bruno Greco; Roger Teurfs | | Letter | AST807130-AST807135 |
| 282 | November 20, 1984 | McKenna, Conner & Cuneo | Judith Gunderson | | Letter | KPMG 007143 - KPMG 007154 |
| 283 | November 23, 1984 | J.A. Whalen | Denby | | Letter | AST122778 |
| 284 | November 29, 1984 | J.A. Whalen | Karen Ebel | | Letter | AST806722-AST806723 |
| 285 | November 30, 1984 | Karen Ebel | Ronald Brown | | Letter | AST069350-AST069352 |
| 286 | December 1984 | | | | FHLBB Annual Report 1983 | |
| 287 | December 7, 1984 | Joseph W. Schantz | Thomas Lovely | | Letter | AST122742-AST122758 |
| 288 | December 12, 1984 | Roger Teurfs | Fidelity Board | | Letter | AST069346 |
| 289 | December 13, 1984 | Ronald Brown | Karen Ebel | | Letter | AST069345; AST069343; AST069339 |
| 290 | | | | Duplicate of Exhibit 292 | | |
| 291 | December 14, 1984 | Denby | Thomas Lovely | | Letter | |
| 292 | December 14, 1984 | Roger Teurfs | Fidelity Board | | Letter | AST069340; AST069344; AST069348 |
| 293 | December 17, 1984 | Thomas Lovely | | | Letter | AST122775 |
| 294 | December 19, 1984 | | | | Fidelity Board of Directors Meeting Materials | AST0110321 - AST0110926 |
| 295 | December 28, 1984 | Judy Ann Whalen | Richard Denby | | Letter | AST122774 |
| 296 | December 28, 1984 | | | | Status Report of FSLIC Merger Requirements | AST122821-AST122822 |
| 297 | December 31, 1984 | | | | Fidelity New York Regulatory Capital as of December 31, 1984 | |
| 298 | December 31, 1984 | | | | SFS Resources Financial Statements | AST038308 - AST038316 |
| 299 | December 31, 1984 | | | | FHLBB Quarterly Financial Report for Fidelity as of 12/31/84 | WON725 0210 - WON725 0221 |
| 300 | | | | Duplicate of Exhibit 301 | | |
| 301 | December 31, 1984 | Bruno Greco | Karen Ebel | | Letter | AST803218 |
| 302 | January, 1985 | | | | Report of Fidelity CEO to Members | AST005715 - AST005717 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 303 | January 8, 1985 | Edward O'Connell | Angelo Vigna | Denby<br>Cerreta<br>J. Gunderson<br>R. Brown<br>J. Earle<br>M. Spaid | Memorandum | OAA005 1754 - OAA005 1755 |
| 304 | January 11, 1985 | | | | Regulatory Letter Folder | AST068796 - AST068851 |
| 305 | January 14, 1985 | Paul W. Lynch | Thomas Dixon Lovely | Robert C. Becker; Hardin Davis; Bruno Greco; A. Robert Holman; Thomas Ingeno; Andrew Kane; Robert J. Krener; Robert J. Miller; Henry Orths; Howard L. Phillips; William Rueck; Francis T. Purcell; Anthony F. X. Generosa; James G. Marsh; Judy-Ann Whalen | Letter | AST005769- AST005771 |
| 306 | January 16, 1985 | | | | Fidelity Board of Directors Meeting Materials | AST0111703 - AST0111802 |
| 307 | January 16, 1985 | | | | Fidelity Special Board of Directors Meeting Materials | AST0111704 - AST0111712 |
| 308 | January 30, 1985 | | | | Fidelity Executive Committee Meeting Materials | AST0111654 - AST0111703 |
| 309 | January 30, 1985 | | | | Fidelity Executive Committee Meeting Minutes | AST0301937 - AST0301941 |
| 310 | January 31, 1985 | Robert Albanese | Thomas Dixon Lovely | | Letter | AST122898 |
| 311 | February 8, 1985 | Angelo Vigna | Thomas Dixon Lovely | | Letter | AST122832 |
| 312 | February 11, 1985 | Judy-Ann Whalen | Roger Teurfs | | Letter | AST069291 - AST06292 |
| 313 | February 13, 1985 | Roger Teurfs | Thomas Dixon Lovely | | Letter | AST122826 - AST122828 |
| 314 | February 13, 1985 | Judy-Ann Whalen | Thomas Dixon Lovely<br>Bruno Greco | | Memorandum | AST122899 |
| 315 | February 14, 1985 | Robert Albanese | Thomas Dixon Lovely | | Letter | AST032917 - AST032918 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 316 | February 15, 1985 | | | | Fidelity Board of Directors Meeting Materials | AST0111569 - AST0111653 |
| 317 | February 25, 1985 | Bruno Greco | Judy-Ann Whalen | | Memorandum | AST122825 |
| 318 | February 28, 1985 | Judy Ann Whalen | Angelo Vigna | Thomas Dixon Lovely; Bruno Greco | Letter | AST0129464 - AST129470 |
| 319 | | | | Duplicate of Exhibit 318 | | |
| 320 | March 5, 1985 | Judy-Ann Whalen | Robert Albanese | | Letter | WOT114 0007 - WOT114 0020 |
| 321 | March 7, 1985 | | | | Fidelity Executive Committee Meeting Materials | AST0111538 - AST0111568 |
| 322 | March 20, 1985 | | | | Fidelity Board of Directors Meeting Materials | AST0111805 - AST0111908 |
| 323 | March 31, 1985 | | | | FHLBB Quarterly Financial Report for Fidelity as of 3/31/85 | WON725 0222 - WON725 0243 |
| 324 | April 2, 1985 | | | | Fidelity Executive Committee Meeting Materials | AST0111135 - AST0111157 |
| 325 | April 17, 1985 | | | | Fidelity Board of Directors Meeting Materials | AST0111435 - AST0111536 |
| 326 | April 26, 1985 | Joseph W.Schantz | Judy-Ann Whalen | | Letter | AST122731; AST122732 |
| 327 | April 30, 1985 | Bobby L. Hughes | Thomas Lovely | | Letter | WOH020 0276 - WOH020 0287 |
| 328 | May 15, 1985 | | | | Fidelity Board of Directors Meeting Materials | AST0111955 - AST0112034 |
| 329 | June 1, 1985 | | | | FHLBB Monthly Report on Fidelity for June 1985 | WON725 0167 - WON725 0185 |
| 330 | June 4, 1985 | | | | Fidelity Executive Committee Meeting Minutes | AST111803 |
| 331 | June 19, 1985 | | | | Fidelity Board of Directors Meeting Materials | AST0111256 - AST0111350 |
| 332 | June 30, 1985 | | | | FHLBB Quarterly Financial Report for Fidelity as of 6/30/85 | WON725 0244 - WON725 0254 |
| 333 | July 3, 1985 | FHLBB | | | Memorandum with Fidelity Composite Rating from December, 1983 | WON725 1382 - WON725 1383 |
| 334 | July 3, 1985 | FHLBB | | | Memorandum | WON725 0865 - WON725 0876 |
| 335 | July 5, 1985 | | | | FHLBB Report of Examination 7/5/1985 | AST002372 - AST002423(A) |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 336 | July 17, 1985 | | | | Fidelity Board of Directors Meeting Materials | AST0111158 - AST0111254; AST0133196 - AST0133201 |
| 337 | July 29, 1985 | Judy-Ann Whalen | Joseph W. Schantz | | Letter | AST122730 |
| 338 | August 5, 1985 | Paul Bible | FHLBB | | Letter | WON725 0928 - WON725 0930 |
| 339 | August 21, 1985 | | | | Fidelity Board of Directors Meeting Minutes | AST128424- AST128430 |
| 340 | August 21, 1985 | | | | Fidelity Board of Directors Meeting Materials | AST0111034 - AST0111134 |
| 341 | August 27, 1985 | Joseph W. Schantz | Judy-Ann Whalen | | Letter | AST122728 - AST122729 |
| 342 | August 31, 1985 | | | | FHLBB Annual Report 1984 | |
| 343 | September 4, 1985 | Walter Amend | William Sievewright | | FHLBB Interim Report with Composite Rating for Fidelity | WON725 0877 - WON725 0880 |
| 344 | September 13, 1985 | James Marsh, Esq. | Judy-Ann Whalen | Thomas Dixon Lovely; Bruno Greco | Letter | AST803123 - AST803127 |
| 345 | September 17, 1985 | | | | Fidelity Board of Directors Meeting Materials | AST0111352 - AST0111434 |
| 346 | September 23, 1985 | Joseph W. Schantz | Judy-Ann Whalen | Thomas Dixon Lovely; Andrew Kane; Bruno Greco | Letter | AST122727 |
| 347 | October 18, 1985 | | | | Purchase Agreement | AST023721 - AST023740 |
| 348 | October 16, 1985 | | | | Fidelity Board of Directors Meeting Materials | AST017977 - AST018079 |
| 349 | October 18, 1985 | | | | Purchase Agreement | AST024574 - AST024591 |
| 350 | October 31, 1985 | | | | FHLBB Transmittal and Analysis Sheet with Composite Rating for Fidelity as of October, 1985 | WON725 0697 - WON725 0711 |
| 351 | November 25, 1985 | Judy-Ann Whalen | Joseph Schantz | | Letter | AST122726 |
| 352 | November 7, 1985 | Robert C. Albanese | Fidelity Board | O'Connell Sievewright | Letter | WON725 1296- WON725 1297 |
| 353 | November 20, 1985 | | | | Fidelity Board of Directors Meeting Materials | AST017910 - AST017996 |
| 354 | November 25, 1985 | | | | FSLIC Correspondence Folder | AST068852 - AST068888 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 355 | November 25, 1985 | James Marsh, Esq. | Louis Orgera | Thomas Dixon Lovely; Andrew Kane; Bruno Greco | Letter | AST801674 - AST801678 |
| 356 | December 2, 1985 | Judy-Ann Whalen | James Marsh, Esq. | | Memorandum | AST803119; AST069828 - AST069838 |
| 357 | December 12, 1985 | James Marsh, Esq. | Judy-Ann Whalen | | Letter | AST803120 |
| 358 | December 18, 1985 | | | | Fidelity Board of Directors Meeting Materials | AST016957 - AST017054 |
| 359 | December 31, 1985 | | | | Fidelity Income Statement | AST018208 - AST018209 |
| 360 | January 3, 1986 | Robert C. Albanese | Fidelity Board | O'Connell Sievewright DeFerrari | Letter | WON725 1285 - WON725 1292 |
| 361 | January 15, 1986 | | | | Fidelity Board of Directors Meeting Materials | AST018183 - AST018319 |
| 362 | January 23, 1986 | Thomas Dixon Lovely | Robert Albanese | | Letter | WON725 1258 - WON725 1262 |
| 363 | February 15, 1986 | | | | Fidelity Mutual Charter of Fidelity FSB and By-laws | AST069759 - AST069764 |
| 364 | February 19, 1986 | | | | Fidelity Board of Directors Meeting Materials | AST018320 - AST018363 |
| 365 | February 19, 1986 | Linda Mercurio Swan | Judy-Ann Whalen | | Letter | AST005912 |
| 366 | March 15, 1986 | | | | Fidelity Federal Mutual Charter | AST068642 - AST068643 |
| 367 | March 19, 1986 | | | | Fidelity Board of Directors Meeting Materials | AST017650 - AST017709 |
| 368 | April 24, 1986 | | | | Fidelity Board of Directors Meeting Materials | AST017560 - AST017649 |
| 369 | May 2, 1986 | B. Dittenhafer | Federally Chartered and FSLIC Insured Institutions | | Letter | AST017514 - AST017515 |
| 370 | May 7, 1986 | Angelo Vigna<br>Francis Passarelli<br>Harry Oullian | Principal Supervisory Agents<br>OES Staff<br>FSLIC Staff | Directors of Examinations | Memorandum | |
| 371 | May 21, 1986 | | | | Fidelity Board of Directors Meeting Materials | AST017495 - AST017558 |
| 372 | June 18, 1986 | | | | Fidelity Board of Directors Meeting Materials | AST017300 - AST017402 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 373 | July 16, 1986 | | | | Fidelity Board of Directors Meeting Materials | AST017403 - AST017494 |
| 374 | July 25, 1986 | | | | FHLBB Report of Examination for Fidelity | AST002526 - AST002590 |
| 375 | July 31, 1986 | | | | FHLBB Annual Report 1985 | |
| 376 | August 20, 1986 | | | | Fidelity Board of Directors Meeting Materials | AST017227 - AST017299 |
| 377 | September 24, 1986 | | | | Fidelity Board of Directors Meeting Materials | AST018364 - AST018438 |
| 378 | October 1, 1986 | James R. Barth; R. Dan Brumbaugh, Jr.; Daniel Sauerhaft | | | Failure Costs of Government Regulated Financial Firms: The Case of Thrift Institutions | |
| 379 | October 15, 1986 | | | | Fidelity Board of Directors Meeting Materials | AST017720 - AST017780 |
| 380 | November 12, 1986 | Judy-Ann Whalen | Bruno Greco | | Handwritten notes | AST801713; AST801725; AST801712 |
| 381 | November 19, 1986 | | | | Fidelity Board of Directors Meeting Materials | AST016620; AST016638 - AST016695 |
| 382 | December 17, 1986 | | | | Fidelity Board of Directors Meeting Materials | AST016533 - AST016637 |
| 383 | December 20, 1989 | | | | Officer Profile Data of Vito Caporusso | AST0705298 - AST0705301 |
| 384 | December 31, 1986 | | | | Fidelity Income Statement | AST017879 |
| 385 | January 14, 1987 | Martin Lavelle | Fidelity Board | | Letter | AST017832 - AST017833; AST017834 - AST017835 |
| 386 | January 21, 1987 | | | | Fidelity Board of Directors Meeting Materials | AST017782 - AST017909; AST018080 - AST018181 |
| 387 | January 31, 1987 | | | | Fidelity Income Statement | AST016498 |
| 388 | February 3, 1987 | Bruno Greco | Rick Perry | | Notes | AST033436 |
| 389 | February 19, 1987 | | | | Fidelity Board of Directors Meeting Materials | AST016432 - AST016532 |
| 390 | February 24, 1987 | Rosa Smith | Victoria Valdez | | FHLBB Evaluation | WON725 1009 - WON725 1013 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 391 | March 2, 1987 | Vito Caporusso | Judy-Ann Whalen | Hinck; Lovely; Greco; Meyer; Powderly; Marsh | Memorandum | AST017163 |
| 392 | March 11, 1987 | Brian Dittenhafer | Judy-Ann Whalen | | Letter | OAA004 1521 - OAA004 1522 |
| 393 | March 18, 1987 | | | | Fidelity Board of Directors Meeting Materials | AST017157 - AST017226 |
| 394 | March 31, 1987 | KPMG | | | Consolidated Financial Statements and Schedules for Fidelity and Subsidiaries and Accountants Report for 3/31/87 and 3/31/86 | AST060050 - AST060080 |
| 395 | March 31, 1987 | KPMG | | | Handwritten memorandum | KPMG 007017 - KPMG 007018 |
| 396 | March 31, 1987 | KPMG | | | Handwritten worksheet | KPMG 007052 - KPMG 007059 |
| 397 | March 31, 1987 | KPMG | | | Purchase Accounting Schedule | KPMG 007062 - KPMG 007063 |
| 398 | April 15, 1987 | | | | Fidelity Board of Directors Meeting Materials | AST017055 - AST017156 |
| 399 | April 26, 1987 | FHLBB | | | News Release | WOR957 0316 - WOR957 0324 |
| 400 | May 18, 1987 | William Wesp | FHLBB | Lovely, Greco, Powderly, Whalen, Pozarycki | Letter | AST016849 |
| 401 | May 20, 1987 | | | | Fidelity Board of Directors Meeting Materials | AST016836 - AST016955 |
| 402 | June 8, 1987 | | | | Fidelity Executive Committee Meeting Materials | AST016826 - AST016835 |
| 403 | June 8, 1987 | | | | Fidelity Executive Committee Meeting Minutes | AST805085 - AST805086 |
| 404 | June 11, 1987 | ICM Mortgage Company | William Wesp | | Purchase Agreement | AST016314 - AST016321 |
| 405 | June 17, 1987 | | | | Fidelity Board of Directors Meeting Materials | AST016696 - AST016825 |
| 406 | June 30, 1987 | | | | FHLBB Annual Report 1986 | |
| 407 | June 30, 1987 | | | | Fidelity New York Income Statement | AST016423 |
| 408 | July 15, 1987 | | | | Fidelity Board of Directors Meeting Materials | AST016302 - AST016451 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 409 | July 15, 1987 | R. Pozarycki | Thomas Powderly | Greco; Whalen; Wesp; Russel; Heidelberger; Martingale | Letter | AST016361 |
| 410 | August 19, 1987 | | | | Fidelity Board of Directors Meeting Materials | AST005423; AST005469 - AST005533 |
| 411 | September 23, 1987 | | | | Fidelity Board of Directors Meeting Materials | AST005343 - AST005422 |
| 412 | October 5, 1987 | Douglas Tung | Fidelity Board | | Federal Home Loan Bank Office of Regulatory Functions Report of Examination | AST001498 - AST001580 |
| 413 | October 5, 1987 | | | | Fidelity Operating Results(continued) | AST001512 - AST001513 |
| 414 | October 5, 1987 | Douglas Tung | Fidelity Board | | FHLBB Report of Examination for Fidelity | AST001498 - AST001637 |
| 415 | October 21, 1987 | | | | Fidelity Board of Directors Meeting Materials | AST005245 - AST005342 |
| 416 | October 21, 1987 | | | | Fidelity Board of Directors Meeting Minutes | AST800119 |
| 417 | November 18, 1987 | | | | Fidelity Board of Directors Meeting Materials | AST005152 - AST005244 |
| 418 | December 16, 1987 | | | | Fidelity Board of Directors Meeting Materials | AST005011 - AST005143 |
| 419 | December 28, 1987 | | | | Fidelity Special Board of Directors Meeting Materials | AST005144 - AST005151 |
| 420 | January 1, 1988 | | | | Fidelity Three-Year Business Plan | AST003359 - AST003376 |
| 421 | January 20, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST004759 - AST005010 |
| 422 | January 29, 1988 | | | | Fidelity Financial Statement for 1980/1987 | AST004760 |
| 423 | February 1, 1988 | Bruno Greco | Fidelity Board | | Memorandum | AST004702 - AST004703; AST004726 - AST004728 |
| 424 | February 17, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST004348 - AST004449 |
| 425 | March 16, 1988 | | | | Fidelity Board of Directors Meeting Minutes | AST127528 - AST127532 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 426 | March 16, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST004277- AST004347 |
| 427 | March 21, 1988 | Bruno Greco | James Deemer | Lambert; Powderly; Whalen; Russel | Letter | OAA005 1408 - OAA005 1409 |
| 428 | March 31, 1988 | KPMG | | | Consolidated Financial Statements and Schedules for Fidelity and Subsidiaries and accountants report for 3/31/87 and 3/31/88 | AST059546 - AST059577 |
| 429 | April 20, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST004104 - AST004276 |
| 430 | May 18, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST003967 - AST004103 |
| 431 | May 18, 1988 | James Marsh, Esq. | Bruno Greco | | Letter | AST800191 - AST800192 |
| 432 | June 15, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST003876 - AST003962 |
| 433 | June 24, 1988 | Thomas Powderly | "to file" | | Memorandum | AST800070 |
| 434 | July 15, 1988 | | | | FHLBB Annual Report 1987 | |
| 435 | July 20, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST003710 - AST003874 |
| 436 | August 12, 1988 | Martin Lavelle | Fidelity Board | | Letter | AST0129681 - AST0129689 |
| 437 | August 17, 1988 | | | | Fidelity Board of Directors Meeting Minutes | AST127556 - AST127560 |
| 438 | August 17, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST003641 - AST003709 |
| 439 | August 19, 1988 | Paul Schosberg | New York League Members | | Letter | AST003556 - AST003561 |
| 440 | September 6, 1988 | Thomas Dixon Lovely | Martin J. Lavelle | | Letter | AST0129404 - AST0129430 |
| 441 | September 6, 1988 | Fidelity | Martin Lavelle | | Letter | OAA005 1366 - OAA005 1370 |
| 442 | September 19, 1988 | Martin Lavelle | Fidelity Board | | Letter | AST003547 - AST003555 |
| 443 | September 20, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST003464 - AST003640 |
| 444 | October 1, 1988 | | | | Fidelity Three-Year Business Plan | WON725 1133 - WON725 1174 |
| 445 | September 30, 1988 | Kiplinger Washington | Clients | | Letter | AST003317 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 446 | October 5, 1988 | | | | Statement of Frederick Wolf (Director, Accounting and Financial Management Division of GAO) before the Senate Committee on the Budget on the Budgetary Implications of the Savings and Loan Crisis | WOP761 0026 - WOP761 0048 |
| 447 | October 12, 1988 | Thomas Dixon Lovely | Martin Lavelle | | Fidelity Three-Year Business Plan | OAA005 1312- OAA005 1353 |
| 448 | October 12, 1988 | Douglas C. Graham | William J. Durbin | | Memorandum | FAA005 2083 - FAA005 2084 |
| 449 | October 12, 1988 | Thomas Lovely | Martin Lavelle | | Letter with three copies of Fidelity's Three-Year Business Plan | KAP0003385 - KAP0003426 |
| 450 | September 14, 1988 | | | | Investment Committee Meeting Materials | AST056357 - AST056359; AST056361 - AST056393; AST056395; AST056397; AST056399; AST056401 - AST056441 |
| 451 | October 19, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST003301 - AST003463 |
| 452 | October 19, 1988 | John Rhein III | Fidelity Board | | Report | AST003318 - AST003320 |
| 453 | October 31, 1988 | | | | Fidelity New York Schedule of Other Investments | AST056304 - AST056310 |
| 454 | November, 1988 | U.S. League of Savings Institutions | | | Report | AST003045 - AST003051 |
| 455 | November 16, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST003153 - AST003300 |
| 456 | November 23, 1988 | Douglas C. Graham | John Griffin | | Memorandum | WON725 1128 - WON725 1129 |
| 457 | December 15, 1988 | Thomas Dixon Lovely | M. Danny Wall | | Letter | OAA005 1255 |
| 458 | December 21, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST002974 - AST003152 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 459 | January 6, 1989 | | | | Deferred Compensation Agreement between Fidelity and Greco | WON743 1882 - WON743 1884 |
| 460 | January 12, 1989 | Bruno Greco | Julia N. Goodall | | Letter | AST026545 - AST026546 |
| 461 | January 17, 1989 | | | | Fidelity Investment Committee Meeting Materials | AST056171 - AST056172; AST056174 - AST056183; AST056191 - AST056212 |
| 462 | January 18, 1989 | Fidelity Board | John C. Griffin | | Letter | AST0703556 - AST0703559 |
| 463 | January 18, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0703529 - AST0703688 |
| 464 | January 31, 1989 | Thomas Dixon Lovely | Alfonse D'Amato | | Letter | AST0703878 |
| 465 | February 8, 1989 | Thomas Powderly | Thomas Dixon Lovely | | Letter | AST0703799 - AST073800 |
| 466 | February 10, 1989 | James Deemer | Fidelity Managing Officer | Federal Home Loan Bank | Letter | AST033391 |
| 467 | February 13, 1989 | | | | Fidelity Investment Committee Meeting Materials | AST056125 - AST056126; AST056128 - AST056129; AST056166; AST056168 - AST056169; AST056185; AST056187 - AST056190; AST056205; AST055675 |
| 468 | February 15, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0703764 - AST0703854 |
| 469 | February 15, 1989 | Bruno Greco | James Deemer | Cindi Lambert | Letter | AST032876 - AST032880 |
| 470 | February 24, 1989 | James Deemer | Bruno Greco | Cindi Lambert | Letter | AST033393 - AST033394 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 471 | March 2, 1989 | | | | FSLIC Expected Cost Summary Report for GAAP Insolvent Institutions since January 1, 1988 | WOR601 0189 - WOR601 0530 |
| 472 | March 13, 1989 | | | | Fidelity Investment Committee Meeting Materials | AST056076 - AST056077; AST056105; AST056121 - AST056122; AST056130 - AST056165; AST056184; AST056186 |
| 473 | March 15, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0703851 - AST0703968 |
| 474 | May 15, 1989 | | | | Fidelity Investment Committee Meeting Materials | AST056027 - AST056028; AST056035 - AST056069 |
| 475 | March 22, 1989 | Steven M. Roberts | | | Memorandum | AST0705426 - AST0705428 |
| 476 | March 31, 1989 | KPMG | | | Consolidated Financial Statements and Auditor's Report | AST058779 - AST058817 |
| 477 | April 18, 1989 | | | | Fidelity Investment Committee Meeting Minutes | AST056030 - AST056032; AST056070; AST056072 - AST056074; AST056078 - AST056104; AST056106 - AST056120 |
| 478 | April 19, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0704337; AST0705323 - AST0705429 |
| 479 | April 28, 1989 | Judy-Ann Whalen | Thomas Dixon Lovely | | Letter | WON743 1885 |
| 480 | May 17, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0703689 - AST0703763 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 481 | May 17, 1989 | Bruno Greco | Mariel Donath | | Letter | AST122714 - AST122721 |
| 482 | June 8, 1989 | Bruno Greco | James Myers | T. Lovely, T. Powderly, J. Whalen, and J. Marsh | Letter | AST033409 - AST033410 |
| 483 | May 15, 1989 | | | | Fidelity Investment Committee Meeting Materials | AST055891; AST055893 - AST055894; AST055896 - AST056026 |
| 484 | June 21, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0705705 - AST0705798 |
| 485 | June 27, 1989 | Thomas Dixon Lovely | All Officers and Managers of Fidelity | | Letter | AST0704853 |
| 486 | July 14, 1989 | | | | Fidelity Investment Committee Meeting Materials | AST05818 - AST05889 |
| 487 | July 17, 1989 | John Robinson | Jordan Luke, Darrel Dochow, Thomas Delaney | | Memorandum | WOR548 0154 |
| 488 | July 19, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0704845 - AST0704965 |
| 489 | July 24, 1989 | Richard Schapiro | Thomas Lovely | | Letter | AST048178 - AST048182 |
| 490 | July 25, 1989 | | | | Draft of list of institutions with which Assistance Agreements were made | WOR742 0027- WOR742 0082 |
| 491 | August 7, 1989 | Jim Boland | Stuart Root | | Memorandum | WOR557 0082 - WOR557 0095 |
| 492 | August 15, 1989 | William Wesp | Fidelity Investment Committee | Lovely, Greco, Powderly, Meyer, Russel | Memorandum | AST055733 |
| 493 | August 15, 1989 | | | | Fidelity Investment Committee Meeting Minutes | AST055625 - AST055627; AST055670 - AST055817 |
| 494 | August 16, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0704625 - AST0704844 |
| 495 | August 22, 1989 | Martin Lavelle | Fidelity Board | | Letter | AST0704984 - AST0704986 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 496 | August 31, 1989 | Jordan Luke | Tom Segal | | Memorandum | WOR807 0002 - WOR807 0031 |
| 497 | September 19, 1989 | | | | Fidelity Investment Committee Meeting Minutes | AST055580 - AST055581 |
| 498 | September 20, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0704966 - AST0705110 |
| 499 | September 20, 1989 | | | | Fidelity Employment Agreement with Lovely | WON743 1886 - WON743 1900 |
| 500 | September 21, 1989 | | | | Fidelity Recapitalization Worksheet | AST0704987 |
| 501 | September 30, 1989 | | | | FDIC Report of Examination | AST057015 - AST057052 |
| 502 | September 30, 1989 | | | | OTS Thrift Financial Report | WON722 0259 - WON722 0269 |
| 503 | October 10, 1989 | Billy Wood | Thomas Loeffler | | Memorandum | WOR829 0114 - WOR829 0137 |
| 504 | October 11, 1989 | Bruno Greco | Steve Linehan | Lovely; Powderly; Whalen; Marsh | Letter | AST033003 |
| 505 | October 16, 1989 | | | | Fidelity Investment Committee Meeting Minutes | AST055524; AST055534 - AST055578; AST055580 - AST055581; AST055583 - AST055586; AST055588 - AST055621 |
| 506 | October 18, 1989 | | | | Fidelity Board of Directors Meeting Minutes | AST127893 - AST127898 |
| 507 | October 18, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0704338 - AST0704500 |
| 508 | October 30, 1989 | Bruno Greco | Angelo Vigna | | Letter | AST033008 - AST033009 |
| 509 | November 6, 1989 | | | | OTS Report of Examination | AST001959 - AST002064 |
| 510 | November 6, 1989 | | | | Response to OTS Report of Examination | AST001641 - AST001660 |
| 511 | November 13, 1989 | Angelo Vigna | Fidelity Board | | Regulatory Release | AST0704525 - AST0704526 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 512 | November 13, 1989 | | | | Fidelity Investment Committee Meeting Minutes | AST055528; AST055482 - AST055483 |
| 513 | November 14, 1989 | | | | Fidelity Investment Committee Agenda | AST056268 - AST056271; AST056275 - AST056311; AST056313; AST056315; AST056318 - AST056355 |
| 514 | November 15, 1989 | Angelo Vigna | Bruno Greco | | Letter | WON730 0524 |
| 515 | November 15, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0704502 - AST0704624 |
| 516 | November 15, 1989 | Angelo Vigna | Bruno Greco | Albanese; OTS Docket; Daily Letters | Letter | WON737 1196 |
| 517 | November 24, 1989 | OTS | Capital Deficient Institutions | | Memorandum | WOR287 0047 - WOR287 0048 |
| 518 | December 6, 1989 | | | | Fidelity Capital Plan Summary | AST0705275 - AST0705287 |
| 519 | December 18, 1989 | | | | Fidelity Investment Committee Meeting Minutes | AST0129824 - AST0129825 |
| 520 | December 18, 1989 | Angelo Vigna | Fidelity Board | | Memorandum | AST0704300 - AST0704336 |
| 521 | December 18, 1989 | | | | Fidelity Investment Committee Meeting Minutes | AST049387 - AST049388; AST055478 - AST055480; AST055482 - AST055483; AST055485 - AST055510; AST055512 - AST055524 |
| 522 | December 20, 1989 | | | | Fidelity Board of Directors Meeting Minutes | AST127905 - AST127911 |
| 523 | December 20, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0705111 - AST0705322 |
| 524 | December 20, 1989 | | | | Fidelity Board of Directors Meeting Minutes Excerpt | WON743 1091 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 525 | December 29, 1989 | | | | Fidelity Investment Committee Notes | AST049185 - AST049188 |
| 526 | February 21, 1990 | Thomas Dixon Lovely | John Griffin | | Letter with Exhibits | AST008354 - AST008391 |
| 527 | December 31, 1989 | | | | OTS Thrift Financial Report | WON 722 0247 - WON722 0258 |
| 528 | January 1, 1990 | Salomon Brothers Inc. | | | Report | AST001749 - AST001811 |
| 529 | January 1, 1990 | | | | Fidelity Capital Compliance Plan | WON722 0427 - WON722 0499 |
| 530 | January 1, 1990 | | | | Summary of Capital Compliance Plan | WON732 1923 |
| 531 | January 1, 1990 | | | | OTS Report | WOR560 0172 |
| 532 | January 2, 1990 | | | | Fidelity Five-Year Plan | WON722 0500 - WON722 0615 |
| 533 | January 3, 1990 | | | | Fidelity Special Board of Directors Meeting Minutes | AST127912 - AST127915 |
| 534 | January 3, 1990 | Thomas Lovely | Linda Mercurio-Swan | | Capital Restoration Plan | AST0705432 - AST0705506 |
| 535 | January 9, 1990 | | | | OTS Regulatory Bulletin | AST0704245 - AST0704248 |
| 536 | January 9, 1990 | Linda Mercurio | T. Lovely | Martin Lavelle; Walter Amend | Letter | AST0705431 |
| 537 | January 17, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST008559 - AST008662 |
| 538 | January 17, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST049384 - AST049385; AST049390 - AST049431; AST049342 - AST049343 |
| 539 | January 23, 1990 | Angelo Vigna | James Caton | | Letter | WON732 2050 - WON732 2051 |
| 540 | January 26, 1990 | John Griffin | Fidelity Board | | Letter | KPMG 00 7304 - KPMG 00 7306 |
| 541 | January 26, 1990 | John Griffin | Fidelity Board | D. Dionne L. Mercurio-Swan | Letter | AST704201 - AST704203 |
| 542 | February 2, 1990 | Angelo Vigna | Fidelity Board | T. Lovely | Letter | AST0704292 - AST0704295 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 543 | February 2, 1990 | Michael Simoni for Angelo Vigna | Fidelity Board | | Letter | AST008395 - AST008396 |
| 544 | | | Duplicate of Exhibit 543 | | | |
| 545 | February 7, 1990 | Thomas Powderly | Angelo Vigna | T. Lovely | Letter | AST0704247 - AST0704248 |
| 546 | February 7, 1990 | Thomas Powderly | Angelo Vigna | | Letter | OAA005 1112 - OAA005 1113 |
| 547 | February 20, 1990 | | | | Fidelity Asset/Liability Committee Meeting Minutes | AST048184 - AST048185 |
| 548 | February 20, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST008250 - AST008421 |
| 549 | February 20, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST049201 - AST049202; AST049338 - AST049340; AST049345 - AST049383 |
| 550 | February 21, 1990 | Thomas Dixon Lovely | John Griffin | | Letter | AST0704204 - AST0704240 |
| 551 | February 28, 1990 | Rodney Watson | Jack McAvoy | | Letter | FAA005 2082 |
| 552 | March 1, 1990 | Fannie Mae Freddie Mac Investment Research | | | Report | AST049251 - AST049336 |
| 553 | March 5, 1990 | Judy-Ann Whalen | Angelo Vigna | | Letter | AST0704241 - AST0704242 |
| 554 | March 8, 1990 | | | | OTS Thrift Bulletin | AST007959 - AST007966 |
| 555 | March 13, 1990 | | | | OTS Report of Examination for Fidelity | OAA002 0326 - OAA002 0442 |
| 556 | March 19, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST049199; AST049204; AST049337 - AST049442 - AST049444 |
| 557 | March 20, 1990 | Walter Amend | William Wesp | | Letter | WON743 0093 - WON743 0094 |
| 558 | March 21, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST008154(a) - AST008249 |
| 559 | March 27, 1990 | | | | OTS News Release | AST0704162 |
| 560 | April 5, 1990 | Bruno Greco | Martin Lavelle | | Letter | WON743 0111 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 561 | | | | Duplicate of Exhibit 560 | | |
| 562 | April 12, 1990 | Thomas Powderly | Angelo Vigna | | Letter | WON732 1921 - WON732 1922 |
| 563 | April 16, 1990 | Judy-Ann Whalen | Thomas Dixon Lovely | | Letter | WON743 1914 - WON743 1921 |
| 564 | April 16, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST049432 - AST049495; AST049126 - AST049128 |
| 565 | April 18, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST007968 - AST008154 |
| 566 | April 18, 1990 | | | | Fidelity Five-Year Plan | AST032546 - AST032601 |
| 567 | April 24, 1990 | | | | KPMG Leadsheets | KPMG 001664 - KPMG 001666 |
| 568 | April 27, 1990 | | | | OTS Capital Plan Summary Sheet | WON732 2054 - WON732 2074 |
| 569 | April 29, 1990 | | | | Reconciliation Worksheet for Fidelity Goodwill | KPMG 001667 |
| 570 | April 30, 1990 | | | | OTS Capital Plan Recommendation | WON732 2075 |
| 571 | May 2, 1990 | Dechert Price & Rhoads | Financial institution clients | | Memorandum | AST007675 - AST007966(a) |
| 572 | May 3, 1990 | | | | Fidelity Special Board of Directors Meeting Minutes | AST007937 - AST007939 |
| 573 | May 3, 1990 | | | | Fidelity Special Board of Directors Meeting Materials | AST007967 |
| 574 | May 3, 1990 | Bruno Greco | Martin Lavelle | | Letter | AST0032775 - AST0032799 |
| 575 | May 7, 1990 | George Herger | "to file" | D. Dionne | Memorandum | FAA005 2196 - FAA005 2199 |
| 576 | May 7, 1990 | KPMG | | | Goodwill Worksheet | KPMG 001675 - KPMG 001676 |
| 577 | May 8, 1990 | Nicholas Ketcha | Angelo Vigna | Zamorski Dionne Herger | Letter | FAA005 2166 - FAA005 2169 |
| 578 | May 8, 1990 | Henry Hyde | Nicholas Brady | | Letter | AST007468 - AST007469 |
| 579 | May 8, 1990 | | | | Citizens Savings News Release | AST007754 - AST007757 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 580 | May 13, 1990 | Francis Baffour | Angelo Vigna | | Memorandum | WOL458 1268 - WOL458 1269 |
| 581 | May 14, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST049028 - AST049198 |
| 582 | May 15, 1990 | George Herger | "to file" | | Memorandum | FAA005 2200 |
| 583 | May 15, 1990 | Jon Muzilla | Martin Lavelle | | Memorandum | WON732 1917 - WON732 1919 |
| 584 | May 16, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST007759 - AST007909 |
| 585 | May 16, 1990 | KPMG | | | Memorandum | KPMG 001668 |
| 586 | May 16, 1990 | KPMG | | | Goodwill Worksheet | KPMG 001669 - KPMG 001670 |
| 587 | May 17, 1990 | George Herger | "to file" | | Memorandum | FAA005 2164 |
| 588 | May 17, 1990 | | | | Reconciliation of Fidelity Goodwill Expense as of 03/31/90 | KPMG 001677 - KPMG 001679 |
| 589 | May 18, 1990 | Angelo Vigna | Fidelity Board | | Letter | AST007677 - AST007689 |
| 590 | May 18, 1990 | Angelo Vigna | Fidelity Board | | Letter | AST000355 - AST000368 |
| 591 | May 21, 1990 | Angelo Vigna | Nicholas Ketcha | R. Albanese | Letter | FAA005 2186 - FAA005 2190 |
| 592 | May 21, 1990 | Angelo Vigna | Nicholas Ketcha | | Letter | WON732 1915 - WON732 1916 |
| 593 | May 23, 1990 | James A. Meyer | Bruno Greco | | Letter | FAA005 2308 |
| 594 | May 30, 1990 | | | | Fidelity Rate Committee Meeting Minutes | AST030194 |
| 595 | June 5, 1990 | | | | Fidelity Rate Committee Meeting Minutes | AST030195 - AST030196 |
| 596 | June 5, 1990 | Thomas Lovely | Angelo Vigna | | Letter | WON743 0089 - WON743 0092; |
| 597 | June 12, 1990 | | | | Fidelity Rate Committee Meeting Minutes | AST030197 - AST030198 |
| 598 | June 15, 1990 | Edward Freher | Thomas Lovely | | Letter | AST007457 - AST007460 |
| 599 | June 18, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST048967 - AST049117 |
| 600 | June 20, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST007449 - AST007624 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 601 | June 26, 1990 | | | | Fidelity Rate Committee Meeting Minutes | AST030201 - AST030202 |
| 602 | June 28, 1990 | | | | OTS Regulatory Plan | WON722 0417 - WON722 0424 |
| 603 | June 30, 1990 | | | | Fidelity Capital Position and Balances | AST000317 - AST000327 |
| 604 | June 30, 1990 | | | | OTS Statement of Condition for Fidelity for June 1990 | WON730 0576 - WON730 0582 |
| 605 | June 30, 1990 | | | | Fidelity Comparison of Plan Data to Actual Data | WON732 1927 - WON732 1944 |
| 606 | July 12, 1990 | Walter Amend | Fidelity Board | | Letter | WON743 0222 - WON743 0226 |
| 607 | July 17, 1990 | | | | Fidelity Capital Plan Compliance Committee Meeting Minutes | AST0301942 - AST0301944 |
| 608 | July 17, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST048963 - AST049023; AST048804 - AST048806 |
| 609 | July 18, 1990 | | | | Fideltiy Board of Directors Resolution | AST000329 |
| 610 | July 18, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST007314 - AST007448 |
| 611 | July 20, 1990 | Thomas Powderly | Angelo Vigna | | Letter | AST001661 - AST001684 |
| 612 | July 26, 1990 | Walter Amend | Fidelity Board | | Letter | AST007637 - AST007638 |
| 613 | August 9, 1990 | | | | Artice from American Banker: "Government Loses Case on Goodwill Writedowns" | AST007232 - AST007233 |
| 614 | August 10, 1990 | | | | Typed Note re: Claims Court Holds Agreement on Use of Goodwill a 'Contract' | AST007083 |
| 615 | August 10, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST048802 - AST048864; AST048703 - AST048704 |
| 616 | August 13, 1990 | | | | Fidelity Internal Loan Review Committee Meeting Minutes | AST0301969 - AST0301970 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 617 | August 15, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST007224 - AST007313 |
| 618 | August 17, 1990 | Thomas Dixon Lovely | Walter Amend | | Letter | AST001642 - AST001783 |
| 619 | September 1, 1990 | | | | Fidelity's Proposal to FSLIC Resolution Fund | AST007012 - AST007018 |
| 620 | September 4, 1990 | | | | Fidelity Asset/Liability Committee Meeting Minutes | AST030219 - AST030220; PAA035 0998 - PAA035 0999 |
| 621 | September 5, 1990 | Anthony Downs | | | Report: "Blame Avoidance, Overreactions, and the Real Estate Credit Crunch" | AST006818 - AST006825 |
| 622 | September 5, 1990 | | | | OTS Answered FIRREA Questions through National FIRREA Hot Line | WOP203 0012 - WOP203 0034 |
| 623 | September 6, 1990 | Richard Schapiro | Thomas V. Powderly | T. Lovely<br>B. Greco<br>W. Wesp | Letter | AST033338 - AST033341 |
| 624 | September 14, 1990 | E. Eustace | Fidelity Board | | Letter | AST006991 - AST006992 |
| 625 | September 16, 1990 | Judy-Ann Whalen | Walter Amend | | Letter | WON743 0086 - WON743 0088 |
| 626 | September 17, 1990 | | | | Fidelity Proposal to the FSLIC Resolution Fund | AST048689 - AST048698 |
| 627 | September 17, 1990 | Thomas Powderly | Fidelity Board | | Letter | AST059066 - AST059067 |
| 628 | September 17, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST048636 - AST048639; AST048699 - AST048801 |
| 629 | September 18, 1990 | | | | Report to the Oversight Board of the Resolution Trust Corporation and the Congress on FSLIC Assistance Agreements | WOR323 0001 - WOR323 0049 |
| 630 | September 19, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST007067 - AST007223 |
| 631 | September 19, 1990 | | | | Fidelity Investment Committee Report | AST007103 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 632 | November 8, 1990 | | | | Revised Community Reinvestment Act Statement | AST007187 - AST007198 |
| 633 | September 19, 1990 | Thomas Lovely | Bruno Greco | | Letter | WON743 1873 - WON743 1874 |
| 634 | September 17, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST048699 - AST048801; AST048636 - AST048639 |
| 635 | September 26, 1990 | Judy-Ann Whalen | Walter Amend | | Letter | WON743 0068 - WON743 0072 |
| 636 | September 27, 1990 | Douglas Faucette, Esq. | | | Memorandum | AST006854 - AST006880 |
| 637 | September 30, 1990 | | | | Fidelity Comparison of Plan Data to Actual Data | AST000289 - AST000300 |
| 638 | September 30, 1990 | | | | Fidelity Capital Position | AST000301 |
| 639 | September 30, 1990 | | | | Fidelity Capital Position | AST006948 |
| 640 | October 1, 1990 | | | | Report on Discussions with FDIC | AST033011 |
| 641 | October 1, 1990 | | | | Astoria Business Plan | FAA008 0853 - FAA008 0919 |
| 642 | October 1, 1990 | James Meyer | Thomas Powderly | | Letter | OAA005 1202 - OAA005 1203 |
| 643 | October 4, 1990 | James Meyer | Thomas Powderly | Stanley Poling | Letter | AST007020 - AST007021 |
| 644 | October 9, 1990 | | | | FDIC Report of Examination | WON737 1017 - WON737 1025 |
| 645 | October 4, 1990 | James Meyer | Thomas Powderly | | Letter | AST007020 - AST007021 |
| 646 | October 15, 1990 | John Downey | | | Notes | WON094 2021 - WON094 2022 |
| 647 | October 15, 1990 | | | | Fidelity Investment Committee Meeting Materials | AST048633 - AST048698; AST048512 - AST048515 |
| 648 | October 16, 1990 | Walter Amend | Denis Harootunian | | Letter | AST006589 - AST006592 |
| 649 | October 17, 1990 | | | | Fidelity Board of Directors Meeting Minutes | AST127980 - AST127988 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 650 | October 17, 1990 | | | | Fidelity Capital Plan Compliance Committee Meeting Minutes | AST0301945 - AST0301946 |
| 651 | October 17, 1990 | Thomas Powderly | Angelo Vigna | | Letter | AST000288 |
| 652 | October 17, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST006838 - AST007066 |
| 653 | October 31, 1990 | Judy-Ann Whalen | Fidelity Investment Committee | Thomas Powderly<br>Frederick Meyer<br>William Wesp | Memorandum | AST048632 |
| 654 | November 13, 1990 | | | | OTS Discussion of Astoria Application | ODD012 1205-ODD012 1206; ODD012 1209-ODD012 1212 |
| 655 | November 19, 1990 | | | | Fidelity Investment Committee Meeting Materials | AST048509; AST048464 - AST048466; AST048516 - AST048632 |
| 656 | November 21, 1990 | | | | Fidelity Board of Directors Meeting Minutes | AST000654 - AST000659; AST127989 - AST127996 |
| 657 | November 21, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST006652 - AST006837 |
| 658 | September 6, 1990 | Richard Schapiro | Thomas Powderly | | Memorandum | AST033338 - AST033345 |
| 659 | December 10, 1990 | Thomas Dixon Lovely | Angelo Vigna | | Letter | WON743 0079 |
| 660 | December 17, 1990 | | | | Draft Redemption Agreement between Fidelity and FDIC | WON743 0011 - WON743 0031 |
| 661 | December 17, 1990 | Judy-Ann Whalen | Walter Amend | | Letter | WON743 0073 - WON743 0077 |
| 662 | December 17, 1990 | | | | Fidelity Investment Committee Meeting Materials | AST0307158 - AST0307161; AST048462; AST048467 - AST048508 |
| 663 | December 19, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST006537 - AST006651 |
| 664 | December 20, 1990 | | | | Redemption Agreement between Fidelity and FDIC | AST033197 - AST033218 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 665 | December 20, 1990 | O'Reilly & Marsh | FDIC | | Letter | AST033360 - AST033362 |
| 666 | December 20, 1990 | | | | Redemption Agreement between Fidelity and FDIC | FAA005 2345 - FAA005 2371 |
| 667 | December 20, 1990 | | | | Certifications and Board Resolution | WON743 0031 - WON743 0036 |
| 668 | December 27, 1990 | Linda Soldo | Thomas Powderly | | Letter | AST801717 - AST801718 |
| 669 | December 31, 1990 | | | | Fidelity New York Capital Position Balances | AST000274 |
| 670 | December 31, 1990 | | | | Fidelity General Reserve Position and Financial Data | AST000284 |
| 671 | December 31, 1990 | | | | Fidelity Capital Plan -- Comparison of Plan Data to Actual Data | AST0704138 - AST0704161 |
| 672 | December 31, 1990 | | | | Fidelity Employment Agreement with Powderly | WON743 1931 - WON743 1947 |
| 673 | December 31, 1990 | | | | Fidelity Employment Agreement with Wesp | WON743 1964 - WON743 1979 |
| 674 | January 14, 1991 | | | | Fidelity Board of Directors Meeting Minutes | AST0308387 - AST0308391 |
| 675 | January 1, 1991 | | | | Draft Report of CEO for Annual Meeting | AST056515 - AST056518 |
| 676 | January 2, 1991 | | | | Correspondence Folder | AST069205 - AST069239 |
| 677 | January 4, 1991 | | | | OTS Regulatory Plan Report Retrieval for Fidelity | WON722 0413 - WON722 0416 |
| 678 | January 14, 1991 | | | | Fidelity Investment Committee Meeting Minutes | AST0129861 - AST129864 |
| 679 | January 14, 1991 | | | | Fidelity Investment Committee Meeting Materials | AST0307155 - AST0307156; AST0308387 - AST0308391; AST0307161 - AST0307221 |
| 680 | January 16, 1991 | | | | Fidelity Capital Plan Compliance Committee Meeting Minutes | AST0301947 - AST0301949 |
| 681 | January 16, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST057997 - AST058148 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 682 | January 16, 1990 | | | | Fidelity Appraisal Policy | WON743 1773 - WON743 1775 |
| 683 | | | | Duplicate of Exhibit 684 | | |
| 684 | January 17, 1991 | Thomas Powderly | Angelo Vigna | | Letter | WON732 1490 - WON732 1491 |
| 685 | | | | Duplicate of Exhibit 687 | | |
| 686 | January 24, 1991 | Thomas Powderly | Angelo Vigna | | Letter | WON737 0660 - WON737 0661 |
| 687 | January 29, 1991 | Nicholas Ketcha | Angelo Vigna | | Letter | FAA005 2133 |
| 688 | February 11, 1991 | | | | Article from National Mortgage News: "Hansen Scores in Goodwill Case" | AST0308440 |
| 689 | February 13, 1991 | Nicholas Ketcha | Fidelity Board | | Letter | AST001813 - AST001851 |
| 690 | February 13, 1991 | Nicholas Ketcha | "to file" | | Memorandum | A005 2235 - A005 2237 |
| 691 | February 15, 1991 | | | | Fidelity Investment Committee Meeting Materials | AST0308383 - AST0308385; AST0308392 - AST0308446; AST0308525 - AST0308528 |
| 692 | February 19, 1991 | | | | Fidelity Asset/Liability Committee Meeting Minutes | AST030263 - AST030265 |
| 693 | February 20, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST057441 - AST057625 |
| 694 | February 13, 1991 | Nicholas J. Ketcha | Fidelity Board | | Letter | AST001814; AST001853 - AST001855 |
| 695 | February 27, 1991 | Judy-Ann Whalen | Walter Amend | | Letter | WON743 0060 - WON743 0063 |
| 696 | February 28, 1991 | | | | OTS Thrift Financial Report | WON759 0003 - WON759 0019 |
| 697 | March 7, 1991 | William Wesp | Walter Amend | | Letter | AST0308582 - AST0308583 |
| 698 | March 12, 1991 | Nicholas Ketcha | Angelo Vigna | | Letter | WON737 1014 - WON737 1016 |
| 699 | March 15, 1991 | | | | OTS Thrift Financial Report | WON759 0020 - WON759 0036 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 700 | March 27, 1991 | | | | OTS Quarterly Docket of Fidelity Capital Requirements | WON743 2034 - WON743 2035 |
| 701 | March 18, 1991 | | | | Fidelity Investment Committee Meeting Minutes | AST0308521 - AST0308523; AST0308529 - AST0308585; AST0308451 - AST0308453 |
| 702 | March 20, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST056885 - AST057131 |
| 703 | March 20, 1991 | Thomas Dixon Lovely | Nicholas Ketcha | | Letter | FAA005 1635 - FAA005 1707 |
| 704 | March 27, 1991 | George Herger | "to file" | | Memorandum | FAA005 2342 |
| 705 | March 29, 1991 | Francis Kenny, Esq. | Judy-Ann Whalen | | Letter | AST804475 |
| 706 | March 31, 1991 | | | | Fidelity Comparison of Plan Data to Actual Data | AST000235 - AST000246 |
| 707 | March 31, 1991 | | | | Consolidated Financial Statements for years ending March 31, 1990 and 1991 | WON730 1789 - WON730 1821 |
| 708 | March 31, 1991 | | | | OTS Thrift Financial Report | WON732 1362 - WON732 1383 |
| 709 | March 31, 1991 | KPMG | | | Memorandum | KPMG 003316 |
| 710 | April 2, 1991 | Wayne Smith | John Martingale | | Letter | AST0308520 |
| 711 | April 5, 1991 | | | | OTS Report of Examination of Fidelity | AST002876 - AST002972 |
| 712 | April 5, 1991 | | | | OTS work papers re: capital adequacy of Fidelity | WON722 0400 - WON722 0412 |
| 713 | April 5, 1991 | | | | OTS work papers re: asset quality of Fidelity | WON722 1664- WON722 1678; WON722 1756; WON722 1788 - WON722 1793 |
| 714 | April 5, 1991 | | | | Fidelity Revised Securities and Investment Policy | WON722 1799 - WON722 1809 |
| 715 | April 5, 1991 | | | | OTS work papers re: Fidelity service corporations | WON722 1849 - WON722 1964 |
| 716 | April 5, 1991 | Thomas Powderly | Walter Amend | | Letter | WON743 0042 - WON743 0044 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 717 | April 5, 1991 | | | | OTS work papers re: risk management of Fidelity | WON743 1135 - WON743 1163; WON743 1405 - WON743 1406; WON743 1484 - WON743 1490 |
| 718 | April 5, 1991 | | | | OTS work papers re: cash flow and liquidity management program of Fidelity | WON743 1598 - WON743 1603 |
| 719 | April 5, 1991 | | | | OTS work papers re: operations of Fidelity | WON743 1980 - WON743 1995; WON743 2077 - WON743 2130 |
| 720 | April 15, 1991 | Salomon Brothers Inc. | | | Executive Summary | WON743 1528 - WON743 1595 |
| 721 | April 15, 1991 | | | | Fidelity Investment Committee Meeting Minutes | AST0308448; AST0308450 - AST0308454 - AST0308520; AST0308768 - AST0308770 |
| 722 | April 17, 1991 | | | | Fidelity Capital Plan Compliance Committee Meeting Minutes | AST0301950 - AST0301951 |
| 723 | April 17, 1991 | Thomas Powderly | Angelo Vigna | | Letter | AST000232 |
| 724 | April 17, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST057132 - AST057273 |
| 725 | April 17, 1991 | Thomas Lovely | Angelo Vigna | | Letter | WON732 1360 - WON732 1361 |
| 726 | April 19, 1991 | | | | OTS Report on Statement of Condition for Fidelity | WON759 0037 - WON759 0079 |
| 727 | April 29, 1991 | Unknown attorney | | | Report on FIRREA Litigation | AST802765 - AST802768 |
| 728 | May 13, 1991 | | | | Fidelity Investment Committee Meeting Minutes | AST0308765 - AST0308766; AST0308702 - AST0308705; AST0308771 - AST0308829 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 729 | May 15, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST057627 - AST057741 |
| 730 | May 23, 1991 | Judy-Ann Whalen | Walter Amend | | Letter | WON732 1356 |
| 731 | May 29, 1991 | | | | Article from American Banker: "Suing U.S. on Goodwill is tough job" | AST058424 |
| 732 | June 5, 1991 | Callahan | Thomas Powderly | | Memorandum | WON725 1697 |
| 733 | June 5, 1991 | Thomas Powderly | Callahan | | Memorandum | AST002761 - AST002764 |
| 734 | June 5, 1991 | Thomas Powderly | Callahan | | Memorandum | WON743 1131 |
| 735 | June 11, 1991 | | | | FDIC Report of Examination for Fidelity New York | AST001852 - AST001882 |
| 736 | June 17, 1991 | | | | Fidelity Investment Committee Meeting Minutes | AST0308700; AST0308698 - AST0308699; AST0308589 - AST0308591; AST0307095 - AST0307097; AST0308706 - AST0308764; AST058433 - AST058441 |
| 737 | June 19, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST058420 - AST058584 |
| 738 | June 26, 1991 | Neal Moran | Sonia Callahan; Rob Rey | | Memorandum | WON722 1825 - WON722 1826 |
| 739 | June 28, 1991 | KPMG | | | Report on Fidelity and Subsidiaries Consolidated Financial Statements | AST056692 - AST056726 |
| 740 | June 30, 1991 | | | | Fidelity Comparison of Plan Data to Actual Data | AST000210 - AST000220 |
| 741 | June 30, 1991 | | | | Fidelity New York Capital Position Balances | AST000221 |
| 742 | April 5, 1991 | | | | Fidelity Comparison of Plan Data to Actual Data | WON730 0476 - WON730 0489 |
| 743 | July 2, 1991 | Chris Dunn | James Russell | | Memorandum | WON743 1119 |
| 744 | July 5, 1991 | | William Wesp | Robert Christie | Letter | WON732 2257 - WON732 2262 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 745 | July 17, 1991 | | | | Fidelity Capital Plan Compliance Committee Meeting Minutes | AST0301952 - AST0301953 |
| 746 | July 17, 1991 | Thomas Powderly | Angelo Vigna | | Letter | AST000208 |
| 747 | July 17, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST057866 - AST057995 |
| 748 | July 17, 1991 | | | | Fidelity Loan Committee Meeting Minutes | AST016193 - AST016195 |
| 749 | July 17, 1991 | Thomas Powderly | Angelo Vigna | | Letter | AST057889 |
| 750 | July 17, 1991 | | | | Fidelity Investment Committee Meeting Minutes | AST0308586 - AST0308587; AST0308592 - AST0308644 |
| 751 | July 18, 1991 | Judy-Ann Whalen | Angelo Vigna | | Letter | AST057890 - AST057891 |
| 752 | July 18, 1991 | Dominick LeVecchio | Sonia Callahan | | Memorandum | WON722 1821 - WON722 1824 |
| 753 | July 22, 1991 | Neal Moran | Sonia Callahan | | Memorandum | WON743 1490 - WON743 1492 |
| 754 | July 31, 1991 | John LaFalce | | | Memorandum | AST057842 - AST057850 |
| 755 | August 2, 1991 | William Wesp | Sonia Callahan | | Letter | WON743 1113 |
| 756 | August 13, 1991 | William Wesp | Sonia Callahan | | Letter | WON743 1100 |
| 757 | August 16, 1991 | | | | Draft of Report Summary | AST056827 - AST056857 |
| 758 | August 16, 1991 | | | | Article from American Banker: "S&L Regulators Should Look in a Mirror" | AST058417 - AST158418 |
| 759 | August 16, 1991 | | | | Fidelity Investment Committee Meeting Minutes | AST0307093; AST0307225 - AST0307227; AST0307098 - AST0307154; AST0307087 - AST0307092 |
| 760 | August 19, 1991 | Robert DeTullio | Robert Giambrone ; Thomas Lovely; David Dorgan; Walter Amend | | Letter | AST059444 - AST059445 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 761 | August 26, 1991 | | | | Draft of OTS Report of Examination of Fidelity commenced 4/5/91 and OTS examination work papers | WON743 644 - WON743 844 |
| 762 | August 20, 1991 | | | | OTS Report on Statement of Condition for Fidelity- July 1991 | WON759 0086 - WON759 0102 |
| 763 | August 21, 1991 | Thomas Powderly | Walter Amend | | Letter | WON757 0179 - WON757 0180 |
| 764 | August 21, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST056692 - AST056884 |
| 765 | August 26, 1991 | Sonia Callahan | Fidelity Board | | 1991 OTS Report of Examination | OAA002 0219 - OAA002 0323 |
| 766 | September 16, 1991 | | | | Fidelity Investment Committee Meeting | AST0307222 - AST0307223; AST0307228 - AST0307288; AST0307034 - AST0307036 |
| 767 | September 16, 1991 | | | | Fidelity Investment Committee Meeting Minutes | WON725 1729 - WON725 1731 |
| 768 | September 16, 1991 | | | | Fidelity Asset/Liability Committee Meeting Minutes | WON736 1442 |
| 769 | September 17, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST058309 - AST058419 |
| 770 | April 5, 1991 | | | | OTS Report of Examination | AST002876 - AST002973 |
| 771 | September 19, 1991 | | | | OTS Thrift Financial Report | WON759 0103 - WON759 0119 |
| 772 | September 24, 1991 | | | | OTS Report of Examination | FAA005 1565 - FAA005 1962 |
| 773 | September 26, 1991 | William Wesp | Walter Amend | | Letter | AST0307024 - AST0307031 |
| 774 | September 27, 1991 | Nicholas Ketcha | Angelo Vigna | | Letter | FAA005 0223 - FAA005 0224 |
| 775 | September 27, 1991 | Nicholas Ketcha | Angelo Vigna | | Letter | WON725 1480 - WON725 1481 |
| 776 | September 30, 1991 | | | | Fidelity Comparison of Plan Data to Actual Data | AST000186 - AST000196 |
| 777 | September 30, 1991 | | | | Fidelity New York Capital Position Balances | AST000197 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 778 | April 8, 1992 | | | | Memorandum | WON730 1339 - WON730 1343 |
| 779 | October 7, 1991 | Judy-Ann Whalen | Walter Amend | | Letter | AST014965 |
| 780 | October 11, 1991 | | | | Fidelity Capital Plan Compliance Committee Meeting Minutes | AST0301954 - AST0301955 |
| 781 | September 16, 1991 | | | | Fidelity Investment Committee Meeting Materials | AST0307032 - AST0307086 |
| 782 | October 16, 1991 | Thomas Powderly | Angelo Vigna | | Letter | AST002115 - AST002136 |
| 783 | October 16, 1991 | | | | Fidelity Board of Directors Meeting Minutes | AST128071 - AST128076 |
| 784 | October 16, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST058149 - AST058308 |
| 785 | October 16, 1991 | Thomas Powderly | Angelo Vigna | | Letter | WON725 1403 - WON725 1458 |
| 786 | October 17, 1991 | William Wesp | Walter Amend | | Letter | WON732 1284 - WON732 1285 |
| 787 | October 18, 1991 | Thomas D. Lovely | Walter Amend | | Letter | AST002747 - AST002874 |
| 788 | October 21, 1991 | | | | OTS Thrift Financial Report | WON759 0120 - WON759 0157 |
| 789 | October 23, 1991 | John LaFalce | Thomas Lovely | | Letter | |
| 790 | October 24, 1991 | Nicholas Ketcha | Fidelity Board | | Letter | AST097648 - AST097649 |
| 791 | October 24, 1991 | OTS | | | Memorandum | FAA005 1972 - FAA005 1973 |
| 792 | October, 1991 | | | | OTS Thrift Financial Report | FAA007 0572 - FAA007 0588 |
| 793 | November 18, 1991 | | | | Fidelity Investment Committee Meeting Materials | AST0306917 - AST0306918; AST0306922 - AST0307022 |
| 794 | November 20, 1991 | Thomas Dixon Lovely | Nicholas Ketcha | W. Amend | Letter | FAA005 2204 - FAA005 2209 |
| 795 | November 20, 1991 | Thomas Dixon Lovely | Nicholas Ketcha | W. Amend | Letter | WON725 1392 - WON725 1467 |
| 796 | November 20, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST057742 - AST057865 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 797 | November 20, 1991 | Thomas Dixon Lovely | Nicholas Ketcha | | Letter | AST002105 - AST002110 |
| 798 | November 22, 1991 | William Wesp | Walter Amend | | Letter | AST097647 - AST097649 |
| 799 | November, 1991 | | | | OTS Thrift Financial Report | FAA007 0589 - FAA007 0605 |
| 800 | December 1, 1991 | Deloitte & Touche | | | Report | WOR593 0001 - WOR593 0020 |
| 801 | December 5, 1991 | John LaFalce | Thomas Dixon Lovely | | Letter | AST057280 |
| 802 | December 13, 1991 | William Wesp | Daniel Dionne | | Letter | WON732 1171 - WON732 1172 |
| 803 | December 16, 1991 | | | | Fidelity Investment Committee Meeting Materials | AST0308645 - AST0308646; AST0307292 - AST0307294; AST0308651 - AST0308697 |
| 804 | December 18, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST057274 - AST057440 |
| 805 | December 19, 1991 | William Wesp | Walter Amend | | Letter | FAA007 0507 - FAA007 0529 |
| 806 | December 27, 1991 | Fidelity | Angelo Vigna | | Letter | WON757 0042 |
| 807 | December 31, 1991 | | | | Fidelity Comparison of Plan Data to Actual Data | AST000162 - AST000174 |
| 808 | December 31, 1991 | | | | Fidelity New York Capital Position Balances | AST000175 |
| 809 | December, 1991 | | | | OTS Thrift Financial Report | FAA007 0410 - FAA007 0452 |
| 810 | December 31, 1991 | | | | Fidelity Comparison of Plan Data to Actual Data | WON732 1065 - WON732 1087 |
| 811 | January 1, 1992 | | | | OTS Report | WOR495 1340 - WOR495 1341 |
| 812 | January 2, 1992 | William Wesp | Walter Amend | | Letter | WON736 0272 - WON736 0295 |
| 813 | January 2, 1992 | Thomas Powderly | Angelo Vigna | | Letter | WON736 0298 - WON736 0368 |
| 814 | January 6, 1992 | Judy-Ann Whalen | Walter Amend | | Letter | AST057406 - AST057415 |
| 815 | January 10, 1992 | | | | OTS Thrift Bulletin | AST0306889 - AST0306910 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 816 | January 13, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST0308207 - AST0308209 |
| 817 | January 13, 1992 | | | | Fidelity Investment Committee Meeting Materials | AST0307289 - AST0307290; AST0307295 - AST0307430; AST0308185 - AST0308203; AST0308207 - AST0308209 |
| 818 | January 15, 1992 | | | | Fidelity Capital Plan Compliance Committee Meeting Minutes | AST0301956 - AST0301957 |
| 819 | January 15, 1992 | Thomas Powderly | Angelo Vigna | | Letter | AST000160 |
| 820 | January 15, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST098815 - AST098930 |
| 821 | January 15, 1992 | Thomas Powderly | Angelo Vigna | | Letter | WON736 0245 - WON736 0247 |
| 822 | January 23, 1992 | William Wesp | Daniel Dionne | | Letter | WON736 0202 - WON736 0244 |
| 823 | January 29, 1992 | Salomon Brothers Inc. | | | Report | AST061050 - AST061111 |
| 824 | January 29, 1992 | | | | Fidelity Asset Liability Committee Meeting Minutes | WON736 1443 |
| 825 | February 3, 1992 | James Kumpas | Fidelity Board | | OTS Examination Report | WON736 0726 - WON736 0732; WON736 0810 - WON736 0816 |
| 826 | February 10, 1992 | William Wesp | Daniel Dionne | W. Amend | Letter | WON736 0197 - WON736 0199 |
| 827 | February 18, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST0308204 - AST0308205; AST0306841 - AST0306843; AST0308210 - AST0308288 |
| 828 | February 19, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST098931 - AST099010 |
| 829 | February 19, 1992 | | | | Fidelity Report of Meeting with OTS | AST099001 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 830 | February 28, 1992 | Thomas D. Lovely | Angelo Vigna | | Letter | AST099002 - AST099004 |
| 831 | February 28, 1992 | Thomas Lovely | Angelo Vigna | | Letter | WON736 0193 - WON736 0194 |
| 832 | April 8, 1992 | | | | OTS Work Reports | WON736 0820 - WON736 0835 |
| 833 | March 10, 1992 | Judy-Ann Whalen | Walter Amend | | Letter | WON736 0185 - WON736 0189 |
| 834 | March 11, 1992 | Walter Amend | Thomas Lovely | | Letter | WON 736 0183 |
| 835 | March 13, 1992 | James Kumpas | Walter Amend | | Memorandum | AST012971 - AST012973 |
| 836 | March 13, 1992 | Thomas Powderly | Walter Amend | | Letter | WON736 0178 |
| 837 | March 16, 1992 | Nicholas J. Ketcha | Board of Directors of FDIC | | Letter | FAA005 1959 - FAA005 1962 |
| 838 | March 16, 1992 | Nicholas Ketcha | Board of Directors of FDIC | | Memorandum | FAA007 0367 - FAA007 0392 |
| 839 | March 16, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST0306838 - AST0306916; AST0306767 - AST0306777 |
| 840 | March 18, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST099167 - AST099440 |
| 841 | March 20, 1992 | William Wesp | Walter Amend | | Letter | WON736 0129 - WON736 0146 |
| 842 | March 27, 1992 | Linda Soldo | Thomas Powderly | | Draft Supervisory Agreement | AST803566 - AST803589 |
| 843 | March 31, 1992 | | | | Fidelity New York Capital Position Balances | AST000149 |
| 844 | March 31, 1992 | | | | Fidelity Comparison of Capital Plan Data to Actual Data | WON736 1100 - WON736 1141 |
| 845 | March 31, 1992 | Walter Amend | Thomas Powderly | | Letter | WON736 0123 |
| 846 | April 5, 1992 | | | | Supervisory Agreement (unsigned) between Fidelity and OTS | WON759 1161 - WON759 1173 |
| 847 | April 6, 1992 | Thomas Powderly | Walter Amend | Sonia Callahan | Letter | WON736 0121 - WON736 0122 |
| 848 | April 6, 1992 | Stuart Gerson | Timothy Ryan | | Letter | WOR593 0021 - WOR593 0023 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 849 | April 6, 1992 | Tom Segal | Timothy Ryan; Harris Ryan; Stephanie Bluher | | Memorandum | WOR593 0037 - WOR593 0054 |
| 850 | April 7, 1992 | Representative McCollum | | | Proposal to House Members | WOR495 1346 - WOR495 1347 |
| 851 | April 8, 1992 | James Kumpas | Fidelity Board | | OTS Report of Examination Fidelity New York | WON736 0856; OAA002 0001 - OAA002 0073 |
| 852 | April 8, 1992 | Thomas Powderly | Angelo Vigna | | Letter | AST098029 - AST098031 |
| 853 | April 8, 1992 | | | | OTS Report of Examination | WON736 0739 - WON736 0808; WON736 1618 - WON736 1669 |
| 854 | April 9, 1992 | Henry Gonzalez | Timothy Ryan | | Letter | WOR495 1345 |
| 855 | April 10, 1992 | Thomas Powderly | Walter Amend | | Letter | AST097651 - AST097653 |
| 856 | April 10, 1992 | | | | Draft of Supervisory Agreement | AST097654 - AST097669 |
| 857 | April 13, 1992 | | | | FDIC Notes re: Fidelity | FAA005 1268 - FAA005 1269 |
| 858 | April 13, 1992 | | | | Fidelity Investment Committee Meeting Minutes | WON736 0456 - WON736 0459 |
| 859 | April 13, 1992 | | | | OTS Report | WOR495 1233 - WOR495 1339 |
| 860 | April 13, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST0306755 - AST0306765; AST0308292 - AST0308293; AST0306771 - AST0306837 |
| 861 | April 15, 1992 | | | | Fidelity Capital Plan Compliance Committee Meeting Minutes | AST0301958 - AST0301959 |
| 862 | April 15, 1992 | Thomas Powderly | Angelo Vigna | | Letter | AST000135 |
| 863 | April 15, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST097929 - AST098067 |
| 864 | April 15, 1992 | Thomas Powderly | Angelo Vigna | | Letter | WON736 1097 - WON736 1099 |
| 865 | April 15, 1992 | Walter Amend | Fidelity Board | | Letter | WON736 118 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 866 | April 21, 1992 | Nicholas Ketcha | Fidelity Board | A. Vigna | Letter | AST097644 - AST097646 |
| 867 | April 22, 1992 | John Stone | John Downey | W. Mason<br>A. Smuzynaki | Letter | FAA005 1957 - FAA005 1962 |
| 868 | April 1, 1992 | Timothy Ryan | Henry Gonzalez | | Letter | WOR752 0014 - WOR752 0051 |
| 869 | May 15, 1992 | Thomas Powderly | Walter Amend | | Letter | WON736 1048 - WON736 1062 |
| 870 | May 18, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST0308294 - AST0308296 |
| 871 | May 18, 1992 | Walter Amend | Fidelity | | Letter | WON741 1037 - WON741 1049 |
| 872 | May 18, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST0308289 - AST0308290; AST0308294 - AST0308295; AST0308297 - AST0308382; AST0306694 - AST0306696; |
| 873 | May 20, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST099011 - AST099166; AST127616 - AST127650 |
| 874 | May 20, 1992 | | | | Supervisory Agreement between OTS and Fidelity; Fidelity Board of Directors Resolution | WON736 1015 - WON736 1029; WON736 1032 - WON736 1045 |
| 875 | May 20, 1992 | Thomas Powderly | Walter Amend | | Letter | WON736 1031 |
| 876 | May 21, 1992 | Thomas Powderly | Nicholas Ketcha | | Letter | WON736 1008- WON736 1011; WON736 1089 - WON736 1096 |
| 877 | May 22, 1992 | Nicholas Ketcha | Angelo Vigna | | Letter | FAA005 1904 |
| 878 | May 29, 1992 | OTS | CEOs of Savings Institutions | | Letter | AST0306743 - AST0306749 |
| 879 | June 1, 1992 | Paul Heroux | Thomas Powderly | | Letter | AST089160 - AST089162 |
| 880 | June 1, 1992 | | | | OTS Work-Papers on Astoria Capital File | WON742 0706 - WON742 0773 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 881 | June 2, 1992 | Angelo Vigna | John Downey | | Letter | WON736 0996 - WON736 0998 |
| 882 | June 9, 1992 | William A. Wesp | Walter Amend | | Letter | AST030703 |
| 883 | October 6, 1992 | | | | Fidelity Financial Projections | WON736 0370 - WON736 0373 |
| 884 | June 15, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST0306692 - AST0306697; AST0306754; AST030650 - AST030652; AST0306691 - AST0306692 |
| 885 | June 17, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST098527 - AST098672 |
| 886 | June 24, 1992 | Walter Amend | William Wesp | | Letter | AST097928 |
| 887 | March 31, 1992 | KPMG | | | Consolidated Financial Statements and Auditor's Report for 3/31/92 and 1991 | AST059666 - AST059699 |
| 888 | June 30, 1992 | | | | Fidelity Comparison of Capital Plan Data to Actual Data | WON736 0675 - WON736 0717 |
| 889 | July 3, 1992 | Nina Ruisi | Thomas Powderly | | Letter | AST089162 |
| 890 | July 13, 1992 | William Wesp | Walter Amend | | Letter | AST097632 - AST097634 |
| 891 | July 14, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST030647 - AST030648; AST030510 - AST030512; AST030853; AST030714 |
| 892 | July 15, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST098068 - AST098279 |
| 893 | July 15, 1992 | | | | Certified Copy of Resolution of Fidelity Directors | AST097890 - AST097891 |
| 894 | July 15, 1992 | Thomas Powderly | Angelo Vigna | | Letter | WON736 0673 - WON736 0674 |
| 895 | July 21, 1992 | Walter Amend | Fidelity | | Letter | WON736 0876 - WON736 0924; FAA005 1531 - FAA005 1538 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 896 | July 27, 1992 | | | | OTS Discussion of Fidelity Capital Plan | ODD012 1214 - ODD012 1217 |
| 897 | August 5, 1992 | John Downey | John Stone | W. Mason<br>A. Smuzynski<br>J. Snyder<br>J. Winning<br>A. Vigna | Letter | WON736 0107 - WON736 0108 |
| 898 | August 5, 1992 | Nicholas J. Ketcha | Walter Amend | | Letter | WON736 0111 |
| 899 | August 7, 1992 | William Wesp | Walter Amend | | Letter | AST030573 - AST030574 |
| 900 | August 17, 1992 | William Wesp | Walter Amend | | Letter | WON736 0090 - WON736 0097 |
| 901 | August 17, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST030501 - AST030508; AST030430 - AST030432; AST030513; AST030594 |
| 902 | August 19, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST098674 - AST098814 |
| 903 | August 19, 1992 | | | | OTS Summary Analysis of Examination Reports | FAA005 1806 - FAA005 1807 |
| 904 | August 20, 1992 | Thomas Powderly | Walter Amend | | Letter | WON736 0653 - WON736 0660; |
| 905 | August 26, 1992 | Walter Amend | Fidelity Board | | Letter | WON736 0086 |
| 906 | August 31, 1992 | FDIC | | | Fidelity Annual Budget for September 1, 1992 through August 31, 1992 | FAA007 0194 - FAA007 0212 |
| 907 | September 1, 1992 | Maurice E. Henderson | Gregory P. Wyka | | Memorandum | FAA005 1832 |
| 908 | September 2, 1992 | | | | OTS Regulatory Plan | WON733 0828 - WON733 0842 |
| 909 | September 15, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST030427 - AST030429; AST030433 - AST030450; AST030598 - AST030600 |
| 910 | September 16, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST098280 - AST098526 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 911 | September 18, 1992 | Nicholas Ketcha | Angelo Vigna | T. Leahey | Letter | WON736 0004 - WON736 0005 |
| 912 | September 18, 1992 | Karen Ottendorfer | | | Report | WON736 0002 - WON736 0043 |
| 913 | | | | Duplicate of Exhibit 912 | | |
| 914 | September 30, 1992 | | | | Fidelity Capital Plan Comparison of Plan Data to Actual Data | AST097832 - AST097845 |
| 915 | October 1, 1992 | | | | Salomon Brothers presentation | WON736 0568 - WON736 0622 |
| 916 | October 7, 1992 | Judy-Ann Whalen | James Marsh, Esq. | | Memorandum | AST801852 - AST801857 |
| 917 | October 13, 1992 | | | | Condition of Fidelity | ODD012 1218 - ODD012 1219 |
| 918 | October 14, 1992 | Salomon Brothers Inc. | | | Executive Summary | AST035081 - AST035087 |
| 919 | October 19, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST30596; AST031472 - AST031474; AST030601 - AST030616 |
| 920 | October 21, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST034917 - AST035144 |
| 921 | October 21, 1992 | | | | Fidelity Board of Directors Resolution | AST035037 - AST035038 |
| 922 | October 21, 1992 | Thomas Powderly | Angelo Vigna | | Letter | AST034978 |
| 923 | October 23, 1992 | Thomas Powderly | Angelo Vigna | | Letter | WON736 0953; WON736 1265 - WON736 1266 |
| 924 | October 26, 1992 | William Wesp | Walter Amend | | Letter | FAA007 0258 - FAA007 0259 |
| 925 | November 4, 1992 | | | | Status Certification for Fidelity | WOL458 1284 - WOL458 1285 |
| 926 | November 6, 1992 | Kaplan Associates, Inc. | Fidelity Board | | Agreement between Fidelity and Kaplan | AA2001 2142 AA2001 2144 |
| 927 | November 13, 1992 | Francis Baffour | Angelo Vigna | | Memorandum | WON736 1232 - WON736 1233 |
| 928 | November 16, 1992 | | | | Fidelity Investment Committee Minutes | AST031643 - AST031645 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 929 | November 16, 1992 | Angelo Vigna | Fidelity Board | | Letter | WON736 0049 - WON736 0059 |
| 930 | November 16, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST031470 - AST031471; AST031643 - AST031645; AST031475 - AST031521 |
| 931 | November 17, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST035145 - AST035230 |
| 932 | November 17, 1992 | William Wesp | Angelo Vigna | | Letter | WON736 1234 - WON736 1249 |
| 933 | November 24, 1992 | Buck Consultants | | | Competitive Analysis | AST0301568 - AST0301614 |
| 934 | November 24, 1992 | | | | OTS Report of Examination for Astoria | FAA008 0986 - FAA008 1089 |
| 935 | November 30, 1992 | | | | 1992 Fidelity Budget Assumptions | AST057297 - AST057318 |
| 936 | November 30, 1992 | Gregory P. Wyka | Nicholas Ketcha | | Memorandum | FAA005 1021 - FAA005 1022 |
| 937 | December 1, 1992 | | | | Salomon Brothers presentation | AST033539 - AST033571 |
| 938 | December 1, 1992 | | | | OTS List: "Private Sector Institutions with Suits Brought in the Court of Federal Claims or Federal District Court Asserting Contracts Breached by FIRREA" | WOR560 0167 - WOR560 0168 |
| 939 | December 3, 1992 | Walter Amend | William Wesp | | Letter | WON736 0048 |
| 940 | December 4, 1992 | | | | Financial Projections | AST033679 - AST033684 |
| 941 | December 9, 1992 | | | | Fidelity Board of Directors Meeting Minutes | AST127683 - AST127685 |
| 942 | December 9, 1992 | | | | Fidelity Special Board of Directors Meeting Minutes | AST127683 - AST127685 |
| 943 | December 9, 1992 | | | | Fidelity Speical Board of Directors Meeting Materials | AST033606 - AST033608; AST033672 - AST033735 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 944 | December 10, 1992 | William Wesp | All Fidelity Employees | | Memorandum | AST033606 |
| 945 | December 14, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST031404 - AST031406 |
| 946 | December 14, 1992 | | | | Fidelity Investment Committee Meeting Materials | AST031404 - AST031406; AST031641 - AST031642; AST031646 - AST031696 |
| 947 | December 16, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST034536 - AST034787 |
| 948 | December 22, 1992 | Angelo Vigna | Fidelity Board | Robert Albanese Nicholas Ketcha | Letter | AST034517 - AST035419 |
| 949 | December 31, 1992 | KPMG | | | Consolidated Financial Statements and Indepenent Auditors Report for Fidelity 3/31/91, 1992 and period ending 12/31/92 | AST063324 - AST063363 |
| 950 | December 31, 1992 | | | | Fidelity Comparison of Capital Plan Data to Actual Data | WON736 0248 - WON736 0271 |
| 951 | December 31, 1992 | | | | Consolidated Statements of Cash Flows | WON749 0695 - WON749 0716 |
| 952 | January 1, 1993 | | | | Fidelity Board Resolution | AST068608 - AST068609 |
| 953 | January 7, 1993 | William Wesp | Walter Amend | | Letter | AST034537 - AST034613 |
| 954 | January 19, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST031402 - AST031469 |
| 955 | January 20, 1993 | | | | Fidelity Board of Directors Meeting Materials | AST034322 - AST034535 |
| 956 | January 20, 1993 | Thomas Powderly | Angelo Vigna | | Letter | AST034438 - AST034439 |
| 957 | January 22, 1993 | | | | OTS Comment Sheet re: Fidelity | OTF178 0072 |
| 958 | January 22, 1993 | Thomas Powderly | Angelo Vigna | | Letter | AST034442 - AST034472 |
| 959 | January 25, 1993 | Kaplan Associates, Inc. | Fidelity Board | | Conversion Valuation Appraisal Report of Fidelity | AA1001 0120 - AA1001 0216 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 960 | January 25, 1992 | Kaplan Associates | | | Conversion Valuation Appraisal Report of Fidelity | OAA004 2703 - OAA004 2796 |
| 961 | January 27, 1993 | | | | Fidelity Special Board of Directors Meeting Materials | AST034788 - AST034916 |
| 962 | January 27, 1993 | KPMG | | | Fidelity Audit Materials | AST034789 - AST034916 |
| 963 | | | Duplicate of Exhibit 971 | | | |
| 964 | January 28, 1993 | | | | Application for 1993 Conversion | OAA004 2384 - OAA004 2702 |
| 965 | February 2, 1993 | R. DeTullio | Thomas Powderly | | Letter | AST034475 |
| 966 | February 16, 1993 | Robert Francis Baffour | Walter Amend | | Memorandum | WON749 0726 - WON749 0728 |
| 967 | February 16, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST031529 - AST031581; AST031524; AST031585 - AST031586 |
| 968 | February 17, 1993 | | | | Fidelity Board of Directors Meeting Materials | AST034262 - AST034321 |
| 969 | February 26, 1993 | KPMG | Fidelity Board | | Independent Auditor's Report on Fidelity | WOL353 0007; WON741 0896 - WON741 0898 |
| 970 | March 2, 1993 | | Larry Fleck | F. Cortese<br>R. Albanese<br>A. Vigna<br>V.G. Comizio | Memorandum | WON749 0787 - WON749 0788 |
| 971 | March 11, 1993 | | | | Confidential Draft of Fidelity Subscription Offering Circular | AST063460 - AST063560; AST063600 - AST063669 |
| 972 | March 11, 1993 | Thomas Powderly | James Marsh, Esq. | | Letter | AST803046 - AST803047 |
| 973 | March 15, 1993 | Robert Albanese | Thomas Powderly | N. Ketcha<br>A. Vigna<br>M. Simone<br>W. Amend | Letter | AST007624 |
| 974 | March 15, 1993 | Robert Albanese | Thomas Powderly | N. Ketcha<br>A. Vigna<br>M. Simone<br>W. Amend | Letter | AST0703971 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 975 | March 15, 1993 | | | | Fidelity Board of Directors Meeting Materials | AST063365 - AST064007 |
| 976 | March 15, 1993 | | | | Fidelity Investment Committee Meeting Materials | AST031583 - AST031639; AST031699 - AST031701 |
| 977 | March 16, 1993 | Thomas Powderly and Linda Matlack | OTS | | Exhibits to Pre-Effective Amendment No. 1 to Form AC | OAA004 2797; OAA004 3410 |
| 978 | March 16, 1993 | | | | Pre-effective Amendment No. 1 to its Application for Conversion of Fidelity | WOL353 0016 - WOL353 0328 |
| 979 | March 16, 1993 | Linda S. Matlack | Angelo Vigna | J. Fleck; D. Permut; R. Smith; T. Powderly; W. Wesp; L. Soldo | Letter | WOL353 0002 - WOL353 0004 |
| 980 | March 16, 1993 | | | | Fidelity Offering Circular | WOL353 0332 - WOL353 0504 |
| 981 | February 16, 1993 | Francis Baffour | Walter Amend | | Memorandum | WOL458 1270 - WOL458 1272 |
| 982 | March 19, 1993 | Kaplan Associates, Inc. | Fidelity Board | | Conversion Valuation Appraisal Update | AA1001 0218 - AA1001 0256 |
| 983 | March 22, 1993 | Linda S. Matlack | Roger Smith | D. Permut; T. Powderly | Letter | WOL777 1744 - WOL777 1756 |
| 984 | March 23, 1993 | Leon Pleasants | David A. Permut, | J. Larry Fleck, V. Gerald Comizio | Memorandum | WOL353 0012 |
| 985 | March 24, 1993 | Fidelity Board | Potential Stock Holders | | Fidelity Subscription Offering Circular | AST064170 - AST064318 |
| 986 | March 24, 1993 | | | | Fidelity Subscription Offering Circular. | AST064170 - AST064318 |
| 987 | March 24, 1993 | KPMG | Fidelity Board | | Letter | AST062765 - AST062788 |
| 988 | March 24, 1993 | | | | Fidelity Offering Circular | WON741 0034 - WON741 0184 |
| 989 | March 24, 1993 | OTS | Linda S. Matlack | | Letter | WON749 0719 - WON749 0720 |
| 990 | March 24, 1993 | OTS | Linda S. Matlack | | Letter | WON749 0721 - WON749 0722 |
| 991 | March 31, 1993 | | | | Fidelity 10-Q for 3/31/93 | AST062521 - AST062534 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 992 | March 31, 1993 | | | | Form 10-Q Registration of Securities of Fidelity with OTS | WOL353 1274 - WOL353 1440 |
| 993 | March 31, 1993 | | | | Fidelity operating results | WON741 1163 - WON741 1164 |
| 994 | April 1, 1993 | | | | OTS Goodwill Analysis | WOR495 0986 - WOR495 1007 |
| 995 | April 5, 1993 | | | | FDIC Report of Examination for Fidelity New York 4/5/1993 | WON738 0671 - WON738 0719 |
| 996 | April 5, 1993 | | | | OTS Examination of Fidelity | FAA005 1048 - FAA005 1109; WON741 0001 - WON741 0033 |
| 997 | April 5, 1993 | | | | Federal Stock Charter for Fidelity | WON759 0974 - WON759 0981 |
| 998 | April 5, 1993 | | | | Bylaws of Fidelity | WON759 0982 - WON759 0997 |
| 999 | April 5, 1993 | | | | Directors and Officers of Fidelity | WON759 7059 - WON759 1061 |
| 1000 | April 9, 1993 | | | | OTS Examination Report for Fidelity | WON738 0555 - WON738 0574 |
| 1001 | April 15, 1993 | | | | Post-Effective Amendment No 1 to Form AC re: Fidelity Conversion filed with OTS | WOL353 0893 - WOL353 1246 |
| 1002 | April 22, 1993 | Kaplan Associates | Fidelity Board | | Updated Independent Appraisal | AA1001 0257 - AA1001 0295 |
| 1003 | April 22, 1993 | | | | Fidelity Board of Directors Meeting Materials | AST062952 - AST063302 |
| 1004 | April 22, 1993 | KPMG | Fidelity Board | | Letter | AST063307 - AST063310 |
| 1005 | April 22, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST031697 - AST031698; AST031702 - AST031742; AST030783 - AST030785 |
| 1006 | April 23, 1993 | Thomas Powderly | Angelo Vigna | | Letter | AST062958 - AST062959 |
| 1007 | April 23, 1993 | | | | OTS Draft Response to McCollum | WOR495 0590 - WOR495 0597 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1008 | March 26, 1993 | Bill McCollum | Jonathan Fiechter | | Letter | WOR495 0906 - WOR495 0932 |
| 1009 | April 27, 1993 | | | | Fidelity Board of Directors Special Meeting Materials | AST064067 - AST064350 |
| 1010 | April 27, 1993 | | | | Fidelity Board of Directors Resolution | WOL353 0771 - WOL353 0775 |
| 1011 | April 27, 1993 | Kaplan Associates, Inc. | Lawrence Fleck | Leon R. Pleasants; Angelo Vigna; Thomas Powderly; Willaim Wesp; Linda Matlack | Conversion Valuation Appraisal for Fidelity Letter | WOL353 0836 - WOL353 0875 |
| 1012 | May 3, 1993 | Thomas Powderly | Angelo Vigna | | Letter | WON741 0015 |
| 1013 | May 5, 1993 | | | | OTS Examination Report for Fidelity for 4/05/93-6/03/93 | OAA002 1314 - OAA002 1377 |
| 1014 | May 13, 1993 | Francis Baffour | Angelo Vigna | | Memorandum | WOL458 1268 - WOL458 1269 |
| 1015 | May 14, 1993 | Angelo Vigna | Fidelity Board | | Letter | AST000081 |
| 1016 | May 19, 1993 | | | | Fidelity Board of Directors Meeting Materials | AST062761 - AST062949 |
| 1017 | May 19, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST030775 - AST030782; AST030786 - AST030855; AST031122 - AST031124 |
| 1018 | May 23, 1993 | Angelo Vigna | David Sjorgen Larry Fleck | D. Permut S. Ciardi | OTS Docket No. 0650 | WOL353 0011 |
| 1019 | June 1, 1993 | William Montero | Astoria Federal | | OTS Report of Examination for Astoria Federal Savings & Loan | WON721 0829 - WON721 0912 |
| 1020 | June 21, 1993 | Walter Amend | Fidelity Board | Tara L. Fresh Nicholas Ketcha | Letter | AST062697 - AST062727 |
| 1021 | June 21, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST031120; AST031125 - AST031269; AST030859 - AST030862 |
| 1022 | June 25, 1993 | | | | Fidelity Board of Directors Meeting Materials | AST062483 - AST062682 |
| 1023 | June 30, 1993 | | | | Fidelity Form 10-Q | WON749 1666 - WON749 1682 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1024 | July 1, 1993 | | | | National Commission on FIRREA Report to Congress entitled "Origins and Causes of the S&L Debacle: A Blueprint for Reform" | WOP203 0818 - WOP203 0877 |
| 1025 | July 19, 1993 | | | | Fidelity Board of Directors Meeting | AST062091 - AST062373 |
| 1026 | July 19, 1993 | | | | Fidelity Special Board of Directors Meeting Materials | AST062683 - AST062760 |
| 1027 | July 19, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST030856 - AST030858; AST030863 - AST030932; AST030936 - AST030968 |
| 1028 | July 21, 1993 | | | | Fidelity Board of Directors Meeting Materials | AST062374 - AST062482 |
| 1029 | July 21, 1993 | Thomas Powderly | Walter Amend | | Letter | AST062092 - AST062104 |
| 1030 | August 12, 1993 | Kaplan Associates, Inc. | Fidelity Board | | Astoria Financial Corporation Business Plan | AA1001 0296 - AA1001 0351 |
| 1031 | August 16, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST030933 - AST030935; AST030939 - AST030987; AST031274 - AST031276 |
| 1032 | August 17, 1993 | John Van Seggern | Earl W. Allen | | Letter | OCG003 0013 |
| 1033 | August 18, 1993 | | | | Fidelity Board of Directors Meeting Materials | AST061970 - AST062089 |
| 1034 | August 26, 1993 | Nicholas J. Ketcha | Angelo Vigna | | Letter | FAA005 1179 - FAA005 1180 |
| 1035 | September 13, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST031056 - AST031058; AST031272 - AST031273; AST031277 - AST031387 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1036 | September 15, 1993 | | | | Fidelity Board of Directors Meeting Materials | AST061765; AST061767 - AST061968 |
| 1037 | September 22, 1993 | | | | OTS Comment Sheet | OTF154 0051 |
| 1038 | September 23, 1993 | Thomas D. Lovely | Thomas Powderly | Corporate Secretary | Letter | Unable to read |
| 1039 | September 23, 1993 | | | | Fidelity Special Board of Directors Meeting Materials | AST061750 - AST061764 |
| 1040 | September 30, 1993 | | | | Form 10-Q for Fidelity | WON749 1526 - WON749 1547 |
| 1041 | October 8, 1993 | | | | Astoria Special Stockholders Meeting Minutes | AST019735 - AST020045 |
| 1042 | November 10, 1993 | | | | Astoria Notice of Special Meeting for Members | KPMG 009535 - KPMG 009667 |
| 1043 | October 18, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST031341 - AST031343; AST031053 - AST031054; AST031059 - AST031119 |
| 1044 | November 15, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST032061 - AST032063; AST031338 - AST031339; AST031334 - AST031400 |
| 1045 | December 13, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST032128 - AST032130; AST032058 - AST032060; AST032064 - AST032124 |
| 1046 | December 31, 1993 | | | | Fidelity New York Form 10-K Annual Report | AST0733021 - AST0733070 |
| 1047 | December 31, 1993 | | | | OTS Form 10-K: Annual Report | AST018553 - AST018603 |
| 1048 | December 31, 1993 | | | | Astoria Annual Report | WON727 0412 - WON727 0480 |
| 1049 | December 31, 1993 | | | | OTS Form 10-K for Astoria Financial | WON738 0723 - WON738 0774 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1050 | January 1, 1994 | | | | Draft of Application/Information Filing H-(e)3 | AST0574871 - AST0575002 |
| 1051 | January 1, 1994 | | | | OTS Fact Sheet | WOL458 0449 |
| 1052 | January 3, 1994 | Janice Sanders | James Marsh, Esq. | | Letter | AST801389 |
| 1053 | January 14, 1991 | | | | Fidelity Investment Committee Meeting | AST0307155 - AST0307221 |
| 1054 | January 19, 1994 | | | | Astoria Financial Projections | WON762 0194 - WON762 0200 |
| 1055 | January 19, 1994 | | | | Astoria Financial Business Plan for years ending December 1994, 1995, and 1996 | WON762 0593 - WON762 0609 |
| 1056 | January 19, 1994 | | | | Fidelity Investment Committee Meeting Minutes | AST032125 - AST032126; AST032131 - AST032196; AST032376 - AST032378 |
| 1057 | February 11, 1994 | Arthur Kohn | Judy-Ann Whalen | | Cover Letter and Draft Statement | AST801404 - AST801436 |
| 1058 | February 14, 1994 | | | | Fidelity Investment Committee Meeting Minutes | AST032374; AST032442 - AST032444; AST032380 - AST032436 |
| 1059 | February 18, 1994 | Arthur Kohn | William Wesp | | Fax Cover Sheet and Draft Statement | AST801437 - AST801475 |
| 1060 | February 22, 1994 | F. Borchert, III | Carolyn Lieberman | | Letter with Submission | AST021047 - AST021048 |
| 1061 | March 14, 1994 | | | | Fidelity Investment Committee Meeting Materials | AST030993 - AST030996; AST032437 - AST032438; AST032440 - AST032441; AST032445 - AST032505 |
| 1062 | | | | Duplicate of Exhibit 1063 | | |
| 1063 | March 25, 1994 | | | | OTS Form 10-K | AST036393 - AST036412(d1) |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1064 | March 31, 1994 | | | | Fidelity's 10-Q for period ending 03/31/94 | AST0732909 - AST0732927 |
| 1065 | March 31, 1994 | | | | OTS Examination Report for Fidelity for 5/31/94-7/29/94 | OAA002 1270 - OAA002 1313 |
| 1066 | March, 1994 | | | | OTS Thrift Financial Report for Fidelity | WON759 0789 - WON759 0797 |
| 1067 | April 1, 1994 | Thomas Powderly | George Engelke | | Draft Letter | AST805201 - AST805219 |
| 1068 | April 7, 1994 | | | | Sandler O'Neill presentation | AST0554753 - AST0554869 |
| 1069 | April 20, 1994 | Russell Bodwell | Don Eversol | | Letter | AST0130730 |
| 1070 | April 20, 1994 | Alan Eggleston | OTS Chief Counsel | | Letter | WON762 0490 - WON762 0492 |
| 1071 | April 25, 1994 | | | | Fidelity Investment Committee Meeting Materials | AST030991; AST030988 - AST031052; AST032200 - AST032202 |
| 1072 | April 27, 1994 | | | | Fidelity Board of Directors Meeting Materials | AST127803 - AST127808; AST127683 - AST127685 |
| 1073 | April 27, 1994 | | | | Fidelity Annual Meeting Minutes and Proxy Materials | AST020107 - AST020147 |
| 1074 | April 30, 1994 | | | | Astoria/Fidelity OTS Application/Information Filing Form H-(e)3 | AST0545893 - AST0545967 |
| 1075 | March 30, 1994 | | | | Issues for OTS exam (handwritten notes) | AST0733425 |
| 1076 | April 30, 1994 | | | | Information Filing Form H-res | WON739 1158 - WON739 1348 |
| 1077 | April 30, 1994 | | | | Federal Stock Charter and Bylaws for Astoria Interim Federal Savings Bank | WON739 1524 - WON739 1536 |
| 1078 | May 16, 1994 | | | | Fidelity Investment Committee Meeting Minutes | AST032197 - AST032199; AST032203 - AST032254; AST032258 - AST032260 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1079 | May 18, 1994 | | | | Astoria Board of Directors Meeting Minutes | AST0130735 - AST0130740 |
| 1080 | May 31, 1994 | | | | OTS Report of Examination Fidelity New York 5/31/1994 | FAA005 0896 - FAA005 0945 |
| 1081 | May 31, 1994 | | | | 1994 Fidelity Business Plan | WON759 1062 - WON759 1086; AST0130741 - AST0130750 |
| 1082 | May 31, 1994 | | | | OTS Report of Examination for Fidelity | AST0576533 - AST0576574 |
| 1083 | June 12, 1994 | | | | Board Package | WOB017 2013 - WOB017 2094 |
| 1084 | June 15, 1994 | | | | Astoria Board of Directors Meeting Minutes | AST0130741 - AST0130746 |
| 1085 | June 20, 1994 | | | | Fidelity Investment Committee Meeting Minutes | AST032255 - AST032257; AST032261 - AST032314; AST032318 - AST032320 |
| 1086 | June 22, 1994 | | | | Astoria Board of Directors Meeting Minutes | AST0130747 - AST0130750 |
| 1087 | June 22, 1994 | | | | Fidelity Board of Directors Meeting Minutes | AST127814 - AST127817 |
| 1088 | June 28, 1994 | Angelo Vigna | Thomas Powderly | | Letter | WOL487 2576 |
| 1089 | June 29, 1994 | | | | Confidentiality Agreement between Astoria and OTS | WOL487 1892 - WOL487 1921 |
| 1090 | June 30, 1994 | | | | Summary of Second Quarter 1994 Accounting Issues and Pro Forma Capital Position | AST037064 - AST037066 |
| 1091 | June 30, 1994 | | | | Selected pages from Form 10-Q of Fidelity for Quarter ended 6/30/94 | AST038287 - AST038305 |
| 1092 | June 30, 1994 | | | | Astoria Calculation of Goodwill for Fidelity Acquisition | WON739 1484 |
| 1093 | June 30, 1994 | | | | Form 10-Q filed with OTS for Fidelity | WON749 2084 - WON749 2102 |
| 1094 | June 30, 1994 | | | | FHLBB Quarterly Financial Report for Suburbia as of 6/30/84 | WOL315 0333 - WOL315 0339 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1095 | June, 1994 | | | | OTS Thrift Financial Report for Astoria for 6/94 | WON762 0167 - WON762 0176 |
| 1096 | June 30, 1994 | | | | Astoria Savings Risk Based Capital Requirement as of 6/30/94 | WON762 0182 - WON762 0193 |
| 1097 | June 30, 1994 | | | | Form 10-Q for Astoria Financial | AST0732928 - AST0732946 |
| 1098 | July 6, 1994 | | | | Fidelity Special Board of Directors Meeting Minutes | AST0133184 - AST0133186 |
| 1099 | July 11, 1994 | | | | Fidelity Special Board of Directors Meeting Minutes | AST0133181 - AST0133183 |
| 1100 | April 27, 1994 | | | | Salomon Brothers Presentation | AST036163 - AST036212 |
| 1101 | July 11, 1994 | | | | OTS Summary Analysis of Examination for Astoria Savings | FAA007 1366 |
| 1102 | July 11, 1994 | | | | OTS Examination Report of Astoria Financial Corporation | FAA008 0267 - FAA008 0285 |
| 1103 | July 11, 1994 | | | | Astoria Financial Certificate of Incorporation, Bylaws and Astoria Savings Bylaws | WON762 0615 - WON762 0693 |
| 1104 | July 12, 1994 | | | | Amended and Restated Agreement and Plan of Merger between Astoria Financial Corporation, Astoria Federal Savings and Loan Association and Fidelity New York, F.S.B. | AST0732265 - AST0732301 |
| 1105 | July 12, 1994 | Sandler O'Neill & Partners | Astoria Board | | Letter | AST0732393 - AST0732395 |
| 1106 | July 12, 1994 | | | | Certified Copy of Astoria Board Corporate Resolution | AST0732507 - AST0732510 |
| 1107 | July 12, 1994 | | | | Astoria Board of Directors Meeting Minutes | AST0130751 - AST0130753 |
| 1108 | July 12, 1994 | | | | Fidelity Board of Directors Special Meeting Minutes | AST127825 - AST127829 |
| 1109 | July 12, 1994 | | | | Fidelity Form 8-K | WON749 2308 - WON749 2422 |
| 1110 | July 12, 1994 | | | | Astoria Board of Directors Resolution | AST0732488 - AST0732492.01 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1111 | July 12, 1994 | | | | Sandler O'Neill Opinion | WON739 1550 - WON739 1552 |
| 1112 | July 12, 1994 | | | | Salomon Brothers Opinion | WON739 1553 - WON739 1555 |
| 1113 | July 13, 1994 | | | | Astoria Press Release | AST037675 - AST037677 |
| 1114 | July 13, 1994 | | | | Presentation materials | WON727 0100 - WON727 0106 |
| 1115 | July 14, 1994 | | | | Article from the New York Times | FAA008 0497 |
| 1116 | July 14, 1994 | | | | Fidelity Form 8-K filed with OTS | WON749 2306 - WON749 2419 |
| 1117 | July 18, 1994 | | | | Fidelity Investment Committee Meeting Minutes | AST0130002 - AST0130004 |
| 1118 | July 18, 1994 | | | | Fidelity Investment Committee Meeting Materials | AST032315 - AST032317; AST032321 - AST032372 |
| 1119 | July 18, 1994 | | | | Fidelity Press Release | WON738 0513 - WON738 0519 |
| 1120 | July 13, 1994 | | | | Investor Conference Call presentation | FAA005 0991 - FAA005 0999 |
| 1121 | August 5, 1994 | Carlin Stratton, Esq. | Thomas Powderly | | Letter | AST805161 |
| 1122 | August 10, 1994 | Linda Soldo, Esq. | William Wesp | | Letter | AST805193 - AST805194 |
| 1123 | August 11, 1994 | James Russell | Michael Simone | | Letter | AST030717 |
| 1124 | August 11, 1994 | | | | Fidelity Form 10-Q | AST037859 - AST037877 |
| 1125 | August 15, 1994 | | | | Article from Crain's New York Business | FAA008 0428 |
| 1126 | August 15, 1994 | | | | Fidelity Investment Committee Meeting Materials | AST030714(a) - AST030717; AST030721 - AST030773; AST031746 - AST031748 |
| 1127 | September 1, 1994 | KPMG | Astoria Board | | Letter | WOT706 0010 - WOT706 0011 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1128 | September 8, 1994 | | | | Action by Written Consent of the Sole Stockholder of Astoria | AST0732530 |
| 1129 | | | | Duplicate of Exhibit 1128 | | |
| 1130 | September 8, 1994 | Robert Azarow | William Wesp | | Letter | AST805199 |
| 1131 | September 9, 1994 | Carlin Stratton | | Linda Soldo; Roger Schwed | Memorandum | AST805166 - AST805167 |
| 1132 | September 9, 1994 | Linda Soldo | William Wesp | | Letter | AST805200 |
| 1133 | September 13, 1994 | Judy-Ann Whalen | Linda Soldo, Esq. | | Letter | AST805198 |
| 1134 | September 14, 1994 | Alan Eggleston | OTS | | OTS Application/ Information Filing H-(e)3 | AST0545893 - AST0545967 |
| 1135 | September 14, 1994 | Linda Soldo | OTS | Angelo Vigna; David Permut; Thomas Powderly | Letter with Proxy Materials | AST0732585 - AST0732589; WON764 0576 - WON764 0661 |
| 1136 | September 15, 1994 | Thacher Proffitt & Wood | Angelo Vigna | | Letter | AST0732725- AST0732728 |
| 1137 | September 15, 1994 | | | | Fidelity Application for Merger with Astoria | WON739 1488 |
| 1138 | September 15, 1994 | | | | Astoria Interim Federal Savings Bank Application for Merger with Fidelity | WON739 1487 |
| 1139 | September 15, 1994 | Thacher Proffitt | Angelo Vigna | Engleke; Eggleston; Wesp; Soldo | Letter | WON764 0561 - WON764 0564 |
| 1140 | September 21, 1994 | | | | Fidelity Investment Committee Meeting Materials | AST031743 - AST031745; AST031749 - AST031798; AST031803 - AST031805 |
| 1141 | September 22, 1994 | | | | Fidelity Acquisition Conversion Meeting Minutes | AST0733419 - AST0733421 |
| 1142 | September 26, 1994 | Robert Azarow | | | Memorandum | KPMG 010488 - KPMG 010494 |
| 1143 | September 27, 1994 | Peter M. Finn | | | Memorandum | AST0733418 |
| 1144 | September 27, 1994 | Robert Azarow | William Wesp | | Letter | AST805160 |
| 1145 | September 28, 1994 | Linda Soldo | David A. Permut | | Letter | WOT881 0002 - WOT881 0121 |
| 1146 | September 30, 1994 | | | | Excerpt of Form 10-Q for Fidelity New York | |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1147 | September 30, 1994 | | | | OTS Thrift Financial Report | WON739 1411 - WON739 1420 |
| 1148 | September 30, 1994 | | | | Form 10-Q filed with OTS for Fidelity | WON749 1773 - WON749 1793 |
| 1149 | September 30, 1994 | Robert Azarow | William Wesp | Linda Soldo; Alan Eggleston | Letter | AST805222 |
| 1150 | September 30, 1994 | Judy-Ann Whalen | Linda Soldo | | Letter | AST805162 |
| 1151 | October 1, 1994 | Thomas Powderly | George Engelke Alan Eggleston | Omer Williams | Letter | AST805295 - AST805296 |
| 1152 | May 31, 1994 | | | | OTS Report of Examination | FAA005 0896 - FAA005 0985 |
| 1153 | October 5, 1994 | Carlin Stratton | Thomas Powderly | | Letter | AST805220 |
| 1154 | October 6, 1994 | Linda J. Soldo | The Nasdaq Stock Market. Market Listing Qualifications | J. Steawska T. Powderly | Letter | AST0732627 - AST0732628 |
| 1155 | October 6, 1994 | | | | Fidelity Proxy Statement for Special Meeting | AST036412(n6) - AST036491 |
| 1156 | October 6, 1994 | Salomon Brothers | Fidelity Board | | Letter | AST0732389 - AST0732391 |
| 1157 | September 4, 1994 | | | | Fidelity Proxy Statement regarding Special Meeting of Stockholders | AST0732630 - AST0732723 |
| 1158 | October 7, 1994 | | | | Fidelity Acquisition Conversion Meeting Minutes (09/22/94) | AST0733422 - AST0733424 |
| 1159 | October 11, 1994 | Donald Hom | Timothy Murphy | | Memorandum | WON764 0981 - WON764 0984 |
| 1160 | October 14, 1994 | Doug Cestone | Omer Williams | George Engelke Thomas Powderly Michael Simone | Letter | AST037450 - AST037453 |
| 1161 | October 14, 1994 | Doug Cestone | Thacher Proffitt | George Engelke Thomas Powderly Michael Simone | Letter | WOL487 0823 - WOL487 0826 |
| 1162 | October 17, 1994 | | | | Fidelity Investment Committee Meeting Minutes | AST031806 - AST031853; AST031800 - AST031802; AST031857 - AST031859 |
| 1163 | October 21, 1994 | | | | Fidelity Acquisition Conversion Meeting Minutes (10/18/94) | AST0733415 - AST0733417 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1164 | September 23, 1994 | | | | Astoria Company Presentation | FAA008 2128 - FAA008 2129 |
| 1165 | October 25, 1994 | James Porreca | Omer Williams | George Engelke Thomas Powderly Michael Simone | Letter | AST037454 - AST037456 |
| 1166 | October 25, 1994 | | | | News Release | AST037537 - AST037543 |
| 1167 | October 26, 1994 | | | | Notification of Relocation of 11/01/94 Fidelity Conversion Meeting | AST0733414 |
| 1168 | November 2, 1994 | Thacher Proffitt & Wood | Douglas J. Cestone | | Letter | PAA054 1059 - PAA054 1080; AST0130798 |
| 1169 | November 2, 1994 | Omer Williams | Douglas Cestone; Thomas Smith; James Porreca; George Engelke; Alan Eggleston; William Wesp; Linda Soldo | | Letter | AST037457 - AST037478 |
| 1170 | November 2, 1994 | Astoria | Douglas Cestone | Thomas Smith, James Porreca, George Engelke, Alan Eggleseton, William Wesp, Linda Soldo | Letter | AST0732785 - AST0732806 |
| 1171 | November 2, 1994 | Thacher Proffitt | Douglas Cestone | Thomas Smith, James Porreca, George Engelke, Alan Eggleseton, William Wesp, Linda Soldo | Letter | WOL487 0561 - WOL487 0582 |
| 1172 | November 7, 1994 | Donald Hom | Timothy Murphy | | Memorandum | WOL458 0743 - WOL458 0744 |
| 1173 | November 6, 1994 | | | | Fidelity's OTS WQ Report for Quarter ended 9/30/94 | AST037485 - AST037505 |
| 1174 | November 1, 1994 | | | | Fidelity Acquisition Conversion Meeting Minutes (11/01/94) | AST0733412 - AST0733413 |
| 1175 | November 6, 1994 | | | | Fidelity's 10-Q for period ending 10/30/94 | AST0732888 - AST0732908 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1176 | November 16, 1994 | | | | Proxy Statement for Fidelity Special Meeting of Stockholders | WON749 1797 - WON749 1837 |
| 1177 | November 16, 1994 | | | | Fidelity Investment Committee Meeting Minutes | AST031854 - AST031856; AST031860 - AST031928; AST031932 - AST031933 |
| 1178 | November 18, 1994 | | | | Fidelity Acquisition Conversion Meeting Minutes (11/14/94) | AST0733409 - AST0733411 |
| 1179 | November 21, 1994 | | | | Notification of 11/29/94 Fidelity Conversion Meeting | AST0733408 |
| 1180 | November 28, 1994 | Angelo Vigna | Thacher Proffitt & Wood | | Letter | WOL487 0786 - WOL487 0788 |
| 1181 | November 30, 1994 | Angelo Vigna | Thacher Proffitt & Wood | George Engelke Thomas Powderly Michael Simone | Letter | AST0316676 - AST0316678 |
| 1182 | November 30, 1994 | | | | Anticompetitive Analysis | WOL458 0191 |
| 1183 | November 30, 1994 | | | | H-e(3) Application to Acquire Fidelity | WOL458 0200 - WOL458 0208 |
| 1184 | July 12, 1994 | | | | Astoria-Fidelity Merger Plan | AST0337271 - AST0337376 |
| 1185 | December 13, 1994 | Astoria | FDIC and OTS | | Letter | WON727 0770 - WON727 0774 |
| 1186 | December 31, 1994 | | | | Astoria 10-K | WON727 1543 - WON727 1596 |
| 1187 | December 21, 1994 | | | | Fidelity Investment Committee Meeting Minutes | AST031930 - AST031998 |
| 1188 | January 1, 1995 | | | | Acquisition Capacity Analysis | AST0718323 - AST0718324 |
| 1189 | January 5, 1995 | George Engelke | Thomas Powderly | Cleary Gottlieb; James Marsh | Letter | AST0734188 |
| 1190 | April 7, 1995 | | | | Astoria Financial 1994 Annual Report | AST0555576 - AST0555647 |
| 1191 | January 6, 1995 | | | | Memorandum | AST0734192 - AST0734194 |
| 1192 | January 18, 1995 | | George Engelke, Monte N. Redman | | Evaluation of Fidelity, NY 1/18/1995 | AST0552900 - AST0552902 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1193 | January 19, 1995 | | | | Astoria Financials | AST0718376 - AST0718399 |
| 1194 | December 31, 1994 | | | | News Release | KPMG 012258 - KPMG 012264 |
| 1195 | January 24, 1995 | | | | Fidelity Acquisition Conversion Meeting Minutes (1/17/95) | AST0734189 - AST0734191 |
| 1196 | January 25, 1995 | William Wesp | D. Cestone | Angelo Vigna; Thomas Powderly; George Engleke; Omer Williams; Robert Azarow; Linda Soldo | Letter | AST0732814 - AST0732815 |
| 1197 | January 25, 1995 | | | | Astoria Board of Directors Meeting Minutes | AST092372 - AST092378 |
| 1198 | January 27, 1995 | Peat Marwick | Fidelity Board | | Independent Auditor's Report of Fidelity's Financial Condition | OAA003 0222 - OAA003 0264 |
| 1199 | January 30, 1995 | | | | Purchase Accounting and Goodwill Calculations for Fidelity | AST0508905 - AST0509087 |
| 1200 | January 31, 1995 | KPMG | Astoria Board | | Letter | AST0546712 - AST0546728 |
| 1201 | January 31, 1995 | Linda Soldo | Astoria | | Letter | AST07322001 - AST07322007 |
| 1202 | January 31, 1995 | James G. Marsh | Astoria | | Letter | AST0732009 - AST0732013 |
| 1203 | January 31, 1995 | Thacher Proffitt & Wood | Astoria; Fidelity | | Letter | AST803551 - AST803553; AST803560 - AST803564 |
| 1204 | January 31, 1995 | | | | Astoria Acquisition of Fidelity, Volumes I and II | AST0732229.01 - AST0732229 |
| 1205 | January 31, 1995 | | | | Plan of Merger Between Astoria and Fidelity | AST0732371 - AST0732375 |
| 1206 | January 31, 1995 | | | | Astoria Form 8-K | WON753 1692 - WON753 1694 |
| 1207 | January 31, 1995 | Astoria | Deposit account holders | | Sample Letter | WON764 1014 - WON764 1015 |
| 1208 | January 31, 1995 | Thacher Proffitt | OTS | | Letter | WON764 1047 - WON764 1065 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1209 | February 15, 1995 | | | | Astoria Board of Directors Meeting Minutes | AST092288 - AST092303 |
| 1210 | February 21, 1995 | Stanley Poling | Alan Eggleston | | Letter | FAA008 0142 - FAA008 0143 |
| 1211 | March 8, 1995 | | | | Adjustments to Fidelity's Loans | KPMG 011987 |
| 1212 | March 10, 1995 | | | | Fidelity Acquisition- Consideration Paid | KPMG 011889 |
| 1213 | March 31, 1995 | | | | Astoria Financial Statements | OAA003 0265 - OAA003 0278 |
| 1214 | April 14, 1995 | | | | Fidelity Acquisition Worksheet (financials) | KPMG 011874 - KPMG 011875 |
| 1215 | April 18, 1995 | | | | FDIC "Change in Financial Institution Structure" Form for Astoria-Fidelity Merger | FAA008 0177 - FAA008 0179 |
| 1216 | April 19, 1995 | | | | Astoria Board of Directors Meeting Minutes | AST093244 - AST093250 |
| 1217 | June 5, 1995 | Richard Shapiro | Heather Kress | | Letter | WON759 0260 - WON759 0261 |
| 1218 | June 15, 1995 | | | | OTS Thrift Financial Report for the Quarter of December 1984 for Fidelity New York | |
| 1219 | June 21, 1995 | | | | Astoria Audit Committee Meeting Minutes | AST0509467 - AST0509469 |
| 1220 | June 30, 1995 | | | | Biennial Financial Review of Astoria Financial Corporation | FAA008 0145 - FAA008 0150 |
| 1221 | June 30, 1995 | | | | Astoria Financial Form 10-Q | KPMG 012287 - KPMG 012313 |
| 1222 | July 24, 1995 | | | | Dow Jones News Release | FAA008 2055 - FAA008 2056 |
| 1223 | July 28, 1995 | John Downey | Angelo Vigna | W. Mason<br>A. Smuzynaki | Letter | WON764 1585 |
| 1224 | September 20, 1995 | | | | Astoria Board of Directors Meeting Minutes | AST0132824 - AST0132830 |
| 1225 | September 30, 1995 | | | | SEC Form 10-Q | FAA008 2291 - FAA008 2332 |
| 1226 | October 30, 1995 | | | | OTS Work Papers | WON735 0543 - WON735 0547 |
| 1227 | October 30, 1995 | Michael Simone | Astoria Board | | OTS Report on Astoria | AST0575800 - AST0575847 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1228 | December 1, 1995 | | | | 1995 Astoria Annual Report | WON735 0070 - WON735 0138 |
| 1229 | December 31, 1995 | | | | Mergers and Acquisitions, Financial Highlights of Potential Transactions 12/31/1995 | AST0130798 |
| 1230 | January 18, 1996 | Angelo Vigna | George Engelke | Jules Kirsch | Letter | WON727 1304 - WON727 1305 |
| 1231 | April 4, 1996 | Suzanne Burwasser | | | Memorandum | WOP877 2896 - WOP877 2897 |
| 1232 | August 9, 1996 | Lauren Yablonsky | Michael Simone | | Memorandum | WOL458 0458 - WOL458 0470 |
| 1233 | January 11, 1997 | KPMG | | | Goodwill Leadsheet for period ending 12/31/96 | KPMG 018301 - KPMG 018302 |
| 1234 | January 11, 1997 | KPMG | | | Worksheet | KPMG 018336 |
| 1235 | June 22, 2001 | | | | Advance Rates for Fixed Rate Products | |
| 1236 | 1995 - 1997 | | | | Meeting Minutes | AST0509087 - AST0509088 |
| 1237 | February 20, 1990 to August 15, 1994 | | | | Fidelity Asset Liability Committee Meeting Minutes | AST0301981 - AST0302019 |
| 1238 | July 6, 1994; July 11, 1994; July 12, 1994 | | | | Fidelity Special Board of Directors Meeting Minutes | AST127818 - AST127820; AST127822 - AST127824; AST0130751 - AST0130753 |
| 1239 | October, 1988 | | | | 1989 Fidelity Three-Year Plan | AST056376 - AST056393 |
| 1240 | October 5, 1987 to June 3, 1988 | | | | FHLB Report of Examination of Fidelity | AST001498 - AST001638 |
| 1241 | November 1, 1982 to September 8, 1983 | | | | FHLBB Report of Examination and Correspondence | AST029146 - AST029179 |
| 1242 | December 30, 1983 to July 31, 1984 | | | | FHLBB Report of Examination and Correspondence | AST029180 - AST029221 |
| 1243 | 1984 | | | | FHLBB Institution Analysis 1984: Suburbia FS&LA/Fidelity New York FA | WFZ009 0020 - WFZ009 0028 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1244 | 1984 | | | | Exhibit 19 - 1984 Balance Sheet Earning Power: Fidelity vs. Suburbia | |
| 1245 | 1984 | | | | Proposed Merger Plan Fidelity, Suburbia Federal Savings and Loans Association | AST068686 - AST068795 |
| 1246 | 1990 | | | | KPMG Work Papers from 1990 Audit | KPMG 00 1662 - KPMG 00 1663; KPMG 00 1667 - KPMG 00 1668; KPMG 00 1671 - KPMG 00 1674; KPMG 00 1677 - KPMG 00 1711; KPMG 00 1713 - KPMG 00 1825 |
| 1247 | March 31, 1988 | | | | KPMG Work Papers from 1988 Audit | KPMG 00 7014 - KPMG 00 7308 |
| 1248 | 1988 | Bruno Greco | Fidelity Board | | Fidelity New York Business Plan | AST004702 - AST004758 |
| 1249 | 1993 | | | | Fidelity New York 1993 Annual Report | WON738 0775 - WON738 0817 |
| 1250 | 1993 | Fidelity Board | Shareholders | | 1993 Annual Report | KPMG 00 0344 - KPMG 00 0387 |
| 1251 | 1995 | Astoria | Shareholders | | Astoria's 1995 Annual Report for Astoria Financial Corporation 6/17/1905 | WON727 1073 - WON727 1141 |
| 1252 | 1996 | Astoria Board | Shareholders | | 1996 Annual Report for Astoria Financial Corporation | AST0729214 - AST0729291 |
| 1253 | 1984 - 1985 | | | | Exhibit 20 - Fidelity Earnings Before, During, and After Suburbia Acquisition | |
| 1254 | 1984 - 1990 | | | | Exhibit 21 - Fidelity Earnings from October 1984 to March 1990 | |
| 1255 | 1984 - 2000 | | | | Primary Mortgage Market Survey | |
| 1256 | 1984 - 2014(proj.) | | | | Exhibit 15 - Fidelity New York Supervisory Goodwill Amortization Schedule | |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1257 | 1986 - 1989 | | | | Exhibit 5: Key Financial Data for Fidelity New York | |
| 1258 | 1988-1994 | | | | Exhibit 7: Actual vs. Nonbreach Assests | |
| 1259 | 1989 - 1991 | | | | Exhibit 12 - Fidelity New York Cost of Forced Sale of FHLMC Stock | |
| 1260 | 1989 - 1994 | | | | Exhibit 9 - Fidelity Lost Profits Damages prior to the Astoria merger | |
| 1261 | 1989 - 1995 | | | | FHLMC Stock Price | |
| 1262 | 1989 - 2014(proj.) | | | | Exhbiti 17 Fidelity Total Lost Profits Damages | |
| 1263 | 1990 - 1994 | | | | Exhibit 6: Key Financial Data for Fidelity New York | |
| 1264 | 1990 - 1994 | | | | Exhibit 8B - Spread on 1 Year FHLB Des Moines Advances | |
| 1265 | 1990 | | | | Solomon Brothers Assest/Liability Management system for Fidelity New York | AST001750 - AST001754 |
| 1266 | 1991 - 1994 | | | | Exhibit 8a: Fidelity Wholesale Spreads Earned | |
| 1267 | 1994 - 2000 | | | | Exhibit 14: Key Financial Data for Astoria Financial Corp | |
| 1268 | 1995 - 2014(proj.) | | | | Exhibit 16 - Fidelity Lost Profits Damages After Astoria merger | |
| 1269 | June 3, 1983 to February 15, 1989 | Greco, Deemer, B. Hughes, Thomas Lovely, Whalen, Robert Albanese, Andrew Kane, David Glenn | | | Correspondence | AST032876 - AST033001 |
| 1270 | July 15, 1992 - May 14, 1993 | R. Albanese, A. Vigna, T. Powderly | | | Correspondence | AST000080 - AST000133; AST062789 |
| 1271 | August 22, 1994 - September 6, 1994 | | | | Documents Relating to Fidelity's Proposal to Amend its Charter | AST036601 - AST036624 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1272 | August 26, 1986 to May 23, 1990 | Greco, Deemer, J. Meyers, S. Linehan | | | Correspondence | AST033392 - AST033414; AST033428 - AST033435; AST033453 - AST033459 |
| 1273 | Agreement dated 1992 and letter dated May 16, 1980 | Andrew P. Kane, Jr. | Angelo A. Vigna | | Supervisory Agreement and Letter | WON736 1034 - WON736 1045 OAA005 2432 - OAA005 2434 |
| 1274 | December, 1990 | | | | OTS Statement of Condition Schedule SC for Fidelity New York | AST000275 - AST000283 |
| 1275 | December, 1991 | | | | OTS Statement of Condition Schedule SC for Fidelity New York | AST000176 - AST000183 |
| 1276 | Examination commenced April 5, 1993 and concluded June 3, 1993 | Tara French | Fidelity Board | | OTS Report of Examination Fidelity New York. Examination commenced 04/05/1993 and concluded 06/03/1993 | OAA002 1314 - OAA002 1377 |
| 1277 | Examination commenced September 25, 1989 concluded February 16, 1990 | Robert Gutierrezand Joseph A. Gonzalez | Astoria | | OTS Report of Examination for Astoria Federal Savings and Loan. Examination commenced 09/25/1989 concluded 02/16/1990 | WON728 1622 - WON728 1777 |
| 1278 | January 1993 - December 1994 | | | | Fidelity New York Final Five-Year Plan | AST0705567 - AST0705574 |
| 1279 | January, 1990 | | | | Fidelity New York, F.S.B. Capital Compliance Plan January 1990 | AST0705431 - AST0705506 |
| 1280 | January, 1990 | | | | OTS Statement of Condition Schedule SC for Fidelity New York | AST000222 - AST000229 |
| 1281 | July 23, 1985; July 25, 1985; July 31, 1985; September 10, 1985; September 11, 1985 | | | | Hearings Before The Committee on Banking, Housing, and Urban Affairs. United States Senate | |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1282 | June, 1990 | | | | OTS Consolidated Statement of Condition for Fidelity New York | AST000341 - AST000354 |
| 1283 | March 31 1986 and 1987 | KPMG | | | Consolidated Financial Statements and Schedules for Fidelity New York | AST060050 - AST060081 |
| 1284 | March 31 1987 and 1988 | KPMG | | | Consolidated Financial Statements and Schedules for Fidelity New York | AST059546 - AST059577 |
| 1285 | March 31 1989 and 1990 | KPMG | | | Consolidated Financial Statements and Schedules for Fidelity New York | AST058857 - AST058893 |
| 1286 | March 31, 1980 and 1979 | KPMG | | | Suburbia Consolidated Financial Statements and Schedules | AST023200 - AST023221 |
| 1287 | March 31, 1981 and 1980 | KPMG | | | Suburbia Consolidated Financial Statements and Schedules | AST022692 - AST022715 |
| 1288 | March 31, 1982 and 1981 | KPMG | | | Suburbia Consolidated Financial Statements and Schedules | AST0730018 - AST0730041 |
| 1289 | March 31, 1983 and 1982 | KPMG | | | Suburbia Consolidated Financial Statements and Schedules | AST0730043 - AST0730066 |
| 1290 | March 31, 1984 and 1983 | KPMG | | | Suburbia Consolidated Financial Statements and Schedules | AST0729969 - AST0729994 |
| 1291 | March 31, 1989 and 1990 | KPMG | | | Fidelity Consolidated Financial Statement and Schedules | AST0058857 - AST0058893 |
| 1292 | March, 1991 | | | | OTS Thrift Financial Report | AST000248 - AST000256 |
| 1293 | March, 1992 | | | | OTS Thrift Financial Report | AST000150 - AST000158 |
| 1294 | May, 1982 | H. Brent Beesley, D. James Croft, Thomas P. Vartanian | Supervisory Agents, OES Staff, FSLIC Staff, OGC Staff | | Memorandum | OGC048 0081 - OGC048 0087 |
| 1295 | November, 1990 | Goldman Sachs | | | Memorandum | AST048566 - AST048611 |
| 1296 | November 1, 2000 | | | | Summary of Fidelity's Goodwill and Capital Credit | |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1297 | October, 1988 | | | | Fidelity Three-Year Business Plan | OAA005 1313 - OAA005 1353 |
| 1298 | October, 1990 | | | | Fidelity GAAP Income Statement | AST048612 - AST048631 |
| 1299 | September, 1990 | | | | OTS Thrift Financial Report | AST000302 - AST000310 |
| 1300 | September, 1991 | | | | OTS Thrift Financial Report | AST000198 - AST000206 |
| 1301 | undated | | | | Fidelity's Capital Analysis for 1989 | AST027244 |
| 1302 | undated | | | | Memorandum | AST027826 - AST027827 |
| 1303 | undated | John H.W. Rhein, III | Fidelity Board | | Report of New York League, Savings Institution Report | AST003318 - AST003320 |
| 1304 | January 17, 2002 | David P. Rochester | | | Subscription Offering Circular [Name and Logo of Fidelity New York, F.S.B. 4,500,000 | WOL353 0332 - WOL353 0504 |
| 1305 | February 13, 1991 | | | | Expert Witness Report of Dr. David P. Rochester | |
| 1306 | undated | Nicholas Ketcha | Fidelity Board | | Letter | WON743 0845 - WON743 0882 |
| 1307 | undated | | | | Fidelity Subscription Offering Circular | WOL353 0333 - WOL353 0504 |
| 1308 | undated | | | | Fidelity New York Budget Model Operating Plan | AST056410 |
| 1309 | undated | Salomon Brothers, Inc. | | | Executive Summary prepared for Fidelity New York | AST001749 - AST001811 |
| 1310 | October 25, 1984 | | | | FHLBB Merger Approval Documents | AST122703 - AST122709; AST069405 - AST069411; AST122900 - AST122908; AST122781 - AST122790; AST122892 - AST122897; AA000159 - AA000163 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1311 | August 9, 1989 | | | | Financial Institution Reform, Recovery and Enforcement Act of 1989 | |
| 1312 | December 7, 1989 | | | | FIRREA Implementing Regulations | |
| 1313 | July 19, 1993 | | | | Fidelity Initial Public Offering Videotape | |
| 1314 | June 29, 2001 | | | | Final Expert Report of Dr. Donald M. Kaplan with corrected Exhibits 1-22 | |
| 1315 | Quarter Ending December 31, 1994 | | | | Fidelity New York Financial Statements | AST037965 - AST037967 |
| 1316 | March, 1984 | | | | Suburbia FS&LA Thrift Financial Report | WOL315 0326 - WOL315 0332 |
| 1317 | March 31, 1984 | | | | Fidelity New York Quarterly Financial Report | WOL315 0340 - WOL315 0346 |
| 1318 | March 31, 1989 | | | | Fidelity New York Thrift Financial Report | WON732 1783 - WON732 1785 |
| 1319 | December 31, 1988 | | | | Fidelity New York Thrift Financial Report | WON732 1786 - WON732 1788 |
| 1320 | September 30, 1991 | | | | Fidelity New York Comparison of Plan to Actual Data | KPMG 000915 - KPMG 000935 |
| 1321 | 1979 to 1997 | | | | Veribanc Inc Thrift Financial Reports CD-ROM, 1979-1999 | |
| 1322 | 1998 | | | | OTS 1998 Fact Book - Thrift Data | |
| 1323 | December 31, 1994 | | | | Fidelity New York Consolidated Financial Statements | KPMG 012406 - KPMG 012445 |
| 1324 | 1988 | | | | FHLBB Annual Report | |
| 1325 | March 31, 1991 | | | | Fidelity New York Capital Position Balances | AST000247 |
| 1326 | March 31, 1990 | KPMG | | | Purchase Accounting for Fidelity | KPMG 001662 - KPMG 001825 |
| 1327 | October 26, 1990 | Judy-Ann Whalen | Walter Amend | | Letter | WON743 0081 - WON743 0085 |
| 1328 | February 23, 1988 | | | | Memorandum | |
| 1329 | December 15, 1988 | FHLBB | | | Regulatory Capital Requirements for Insured Institutions | D2-0051299 - D2-0051410 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1330 | July 18, 1994 | | | | Investment Committee Meeting Agenda | AST032316 - AST032372 |
| 1331 | September 14, 1988 | | | | Investment Committee Meeting Minutes | AST056443 - AST056455; AST056359 - AST056360; AST056466 - AST056459 |
| 1332 | November 14, 1988 | | | | Investment Committee Meeting Minutes | AST056269 - AST056271; AST056275 - AST056353 |
| 1333 | December 19, 1988 | | | | Investment Committee Meeting Minutes | AST0129798 - AST0129799 |

## ATTACHMENT B

### 1. Changes to the "DATE" Column

Exhibits numbered:
1, 21, 32, 144, 156, 181, 219, 225, 282, 302, 347, 349, 351, 383, 445, 450, 454, 475, 483, 495, 526, 632, 634, 645, 658, 694, 700, 742, 781, 792, 799, 809, 832, 867, 883, 981, 1008, 1066, 1068, 1075, 1095, 1100, 1120, 1152, 1157, 1158, 1164, 1173, 1174, 1175, 1184, 1190, 1194, 1195, 1239, 1296, 1305, 1306, 1310, and 1314.

### 2. Changes to the "TO," "FROM," and "CC" Columns

Exhibits numbered:
21, 29, 193, 207, 216, 219, 277, 303, 305, 319, 326, 327, 344, 346, 349, 354, 355, 362, 385, 391, 409, 414, 427, 462, 466, 492, 504, 516, 550, 590, 635, 665, 667, 689, 690, 695, 704, 794, 795, 825, 837, 847, 849, 867, 969, 979, 983, 984, 1011, 1032, 1070, 1080, 1083, 1088, 1104, 1105, 1131, 1135, 1139, 1145, 1149, 1151, 1161, 1181, 1189, 1196, 1198, 1200, 1201, 1202, 1203, 1217, 1227, 1232, 1273, and 1305.

### 3. Changes to "DESCRIPTION" Column

Exhibits numbered:
349, 354, 422, 433, 450, 461, 467, 590, 655, 662, 666, 678, 679, 690-692, 696, 699, 781, 793, 803, 817, 1061, 1066, 1071, 1072, 1075, 1076, 1095, 1097-99, 1104,1106, 1109, 1116, 1124, 1140, 1143, 1146, 1236, and 1250.

### 4. Changes to the "BATES RANGE" Column

Exhibits numbered:
13, 34, 44, 51, 55, 59, 75, 103, 108, 121, 128, 140, 141, 152, 158, 161, 164, 165, 171, 176, 182, 184, 192, 198, 199, 202, 204, 205, 211, 212, 218, 221, 243, 250, 251, 256, 262, 263, 278, 292, 294, 304, 306-08, 316, 321, 322, 324, 325, 328, 331, 336, 340, 345, 348, 353, 358, 361, 364, 366-68, 371-373, 376, 377, 379, 381, 382, 385, 386, 389, 393, 398, 401, 402, 405, 408, 410, 411, 414, 415, 417-19, 426, 444, 450, 461, 467, 472, 474, 477, 478, 483, 488, 498, 505, 513, 521, 538, 539, 545, 546, 549, 554, 556, 564, 568, 571, 574, 596, 608, 615, 616, 628, 634, 647, 655, 657, 662, 679, 691, 701, 721, 722, 728, 736, 750, 759, 766, 772, 773, 778, 793, 803, 817, 822, 823, 825, 827, 839, 844, 853, 860, 872, 879, 883, 884, 887, 891, 901-03, 909, 919, 930, 932, 936, 937, 943, 946, 967, 971, 976, 978, 982, 1003, 1005, 1017, 1021, 1026, 1027, 1031, 1035, 1036, 1041, 1043-45, 1054, 1056, 1058, 1061, 1071, 1078, 1081, 1085, 1104, 1118, 1126, 1135, 1140, 1152, 1162, 1177, 1191, 1205, 1214, 1227, 1228, 1236, 1272, 1283, 1285, 1287, 1307, 1310, 1331, and 1332.

## ATTACHMENT C

## DUPLICATE EXHIBITS

| EXHIBIT | CORRESPONDING DUPLICATES PULLED |
|---|---|
| 76 | 78, 85 |
| 93 | 95 |
| 210 | 211, 212 |
| 292 | 290 |
| 301 | 300 |
| 318 | 319 |
| 543 | 544 |
| 560 | 561 |
| 684 | 683 |
| 687 | 685 |
| 912 | 913 |
| 971 | 963 |
| 1063 | 1062 |
| 1128 | 1129 |