IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | |
|---|---|
| ASTORIA FEDERAL SAVINGS & LOAN ASSOCIATION,<br>Plaintiff,<br>v.<br>THE UNITED STATES,<br>Defendant. | No. 95-468C<br>(Judge Wheeler) |

**PLAINTIFF'S OBJECTIONS TO EXHIBITS**
**IDENTIFIED BY DEFENDANT**

Plaintiff Astoria Federal Savings & Loan respectfully files its objections to the exhibits that Defendant intends to use at trial, based on Defendant's March 15, 2007 filing with the Court. In addition to the specific objections raised by this filing, Plaintiff also generally reserves the right to raise objections to Defendant's exhibits based on relevance, hearsay, authenticity, or foundation, if Defendant's exhibits are used in such a way as to raise those issues. Plaintiff also reserves its rights under the Master Stipulation governing this case.

Respectfully submitted,

/s/__Frank J. Eisenhart_______
Frank J. Eisenhart
*Counsel of Record*
Catherine Botticelli
Tara R. Kelly
Catherine Stahl
Dechert LLP
1775 I Street, NW

Washington, DC 20006
Attorneys for Plaintiff
*Astoria Federal Savings & Loan Association*

April 2, 2007

**CERTIFICATE OF SERVICE**

I hereby certify that on April 2, 2007, a copy of the foregoing **Plaintiff's Objections to Exhibits Identified by Defendant** was filed electronically. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

/s/ _____Frank Eisenhart _______
Frank Eisenhart

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1 | 1/31/1979 | | WON748 2402 - 2411 | PLAN AND AGREEMENT OF MERGER OF CITIZENS SAVINGS AND LOAN ASSOCIATION OF NEW YORK INTO ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 2 | 12/8/1978 | | WON748 2420 - 2424 | LETTER FROM HENRY DREWITZ,(ASTORIA)TO BRYCE CURRY (FEDERAL HOME LOAN BANK-NY) RE: OFFER TO TAKE OVER CITIZENS SAVINGS AND LOAN OF NEW YORK | Relevance, FRE 402. |
| DX 6 | 9/25/1989 | | WON728 1622 - 1777 | REPORT OF EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 9 | 9/1/1999 | | | DEFENDANT'S REQUEST FOR PRODUCTION OF DOCUMENTS | Relevance, FRE 402. |
| DX 10A | 8/21/1996 | KPMG019008 - KPMG019014 | AA4007 1821 - 1827 | MINUTES OF THE BOARD OF DIRECTORS MEETING, ASTORIA | Relevance, FRE 402. |
| DX 16 | 5/18/2000 | | | PLAINTIFF'S SUPPLEMENTAL ANSWERS TO CERTAIN OF DEFENDANT'S FIRST SET OF CASE-SPECIFIC INTERROGATORIES | Relevance, FRE 402. |
| DX 18 | 5/17/1995 | AST0132722 - AST0132730 | PAA114 0011 - 0019 | MINUTES OF THE BOARD OF DIRECTORS MEETING OF ASTORIA FEDERAL SLA | Relevance, FRE 402. |
| DX 20 | 3/19/1997 | AST0132806 - AST0132815 | PAA114 0094 - 0103 | MINUTES OF THE BOARD OF DIRECTORS MEETING OF ASTORIA FSLA | Relevance, FRE 402. |
| DX 21 | 11/24/1998 | AST0132755 - AST0132762 | PAA114 0043 - 0050 | MINUTES OF THE BOARD OF DIRECTORS MEETING OF ASTORIA FSLA | Relevance, FRE 402. |
| DX 22 | 4/21/1999 | AST0132783 - AST0132790 | PAA114 0071 - 0078 | MINUTES OF THE BOARD OF DIRECTORS MEETING OF ASTORIA FSLA | Relevance, FRE 402. |
| DX 23 | 3/3/1994 | | WON727 0575 - 0579 | LETTER FROM PETER M. FINN (ASTORIA) TO TIMOTHY P. MURPHY (OTS) RE: FOLLOWUP TO FEBRUARY 24 CONFERENCE CONCERNING ASTORIA'S PORTFOLIO COMPOSITION AND CMO | Relevance, FRE 402; Incomplete, FRE 403. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 26 | 6/29/1994 | | WOL487 1903 - 1903 | LETTER FROM FINN, PETER M TO SHARON FRIED OF OTS RE: REQUEST FOR AUTHORIZATION TO REVIEW PAST EXAMINATIONS OF FIDELITY NEW YORK FSB | Relevance, FRE 402. |
| DX 32 | 12/31/1996 | AST0729214 - AST0729291 | PAA083 1300 - 1378 | ANNUAL REPORT, 1996, ASTORIA FC | Relevance, FRE 402. |
| DX 34 | 7/19/1995 | AST092092 - AST092098 | PAA029 0017 - 0023 | MINUTES OF THE BOARD OF DIRECTORS MEETING OF ASTORIA FSLA | Relevance, FRE 402. |
| DX 35 | 1/29/1999 | AST0718783 - AST0718784AST0718741 - AST0718782 | PAA056 0486 - 0487 PAA056 0444 - 0485 | LETTER FROM STEVE CONKLING,CHASE SECURITIES TO PETER M. FINN, ASTORIA FINANCIAL CORP. WITH ENCLOSED ANALYSIS RE: PROJECT SEAPORT | Relevance, FRE 402. |
| DX 36 | 01/XX/1999 | AST0718995 - AST0719019 | PAA056 0699 - 0723 | ASTORIA CONFIDENTIAL OFFERING MEMORANDUM TO SELL RETAIL BANKING BRANCHES | Relevance, FRE 402. |
| DX 42 | 1/31/1997 | KPMG 020008 - KPMG 020010 | AA4007 2830 - 2832 | LETTER FROM KPMG PEAT MARWICK PARTNERS TO REDMAN, MONTE RE: TAX BENEFITS ASSOCIATED WITH ASTORIA'S SUPERVISORY GOODWILL | Relevance, FRE 402. |
| DX 65 | 1/3/1986 | | WON725 1285 - 1292 | LETTER FROM ROBERT C. ALBANESE (FHLBB-NY) TO FIDELITY'S BOARD OF DIRECTORS RE: COMMENTS, SUGGESTIONS STEMMING FROM THE 7/5/85 FIDELITY REPORT OF EXAMINATION | Incomplete, FRE 403. |
| DX 119 | 12/23/1983 | AST045401 - AST045401 | PAA050 1277 - 1277 | LETTER FROM ANDREW KANE (SUBURBIA) TO NORMAN DANSKER (CORONET PROPERTIES) RE INTEREST OF CORONET PROPERTIES IN ACQUIRING SURBURBIA | Relevance, FRE 402. |
| DX 125 | 6/24/1994 | AST0130798 - AST0130798 | | MERGERS AND ACQUISITIONS, FINANCIAL HIGHLIGHTS OF POTENTIAL TRANSACTIONS | Incomplete, FRE 403. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 127 | 7/8/1994 | | | LETTER FROM CHRISTOPHER QUACKENBUSH (SANDLER O'NEILL, FINANCIAL ADVISORS) TO GEORGE ENGELKE AND ASTORIA BOARD OF DIRECTORS OF ASTORIA FINANCIAL CORPORATION CONFIRMING THE TERMS AND CONDITIONS OF THEIR ENGAGEMENT | Relevance, FRE 402, Authenticity, FRE 901. |
| DX 128 | 12/7/1995 | SO/AST 10211 - SO/AST 10224 | AA6004 2562 - 2575 | SANDLER O'NEILL EQUITY RESEARCH FOR ASTORIA FINANCIAL CORPORATION | Relevance, FRE 402; Authenticity, FRE 901. |
| DX 141 | 4/2/1998 | | WON748 1280 - 1288 | LITIGATION ADVISORY COMMITTEE CONSULTING AGREEMENT FOR ASTORIA FINANCIAL CORPORATION | Relevance, FRE 402. |
| DX 160 | 7/31/2000 | | | DEPOSITION OF ROBERT ALBANESE, ASTORIA (MULTIPLE CASES) | Hearsay, FRE 802. |
| DX 161 | 6/23/2000 | | | DEPOSITION OF VITO CAPORUSSO, ASTORIA | Hearsay, FRE 802; Incomplete, FRE 403. |
| DX 162 | 5/5/2005 | | | DEPOSITION OF ANDREW S. CARRON, ASTORIA | Hearsay, FRE 802; Incomplete, FRE 403. |
| DX 162 | 5/5/2005 | | | DEPOSITION OF ANDREW S. CARRON, ASTORIA | Hearsay, FRE 802; Incomplete, FRE 403. |
| DX 163 | 1/25/2005 | | | DEPOSITION OF DANIEL L. DIONNE, ASTORIA | Hearsay, FRE 802; Incomplete, FRE 403. |
| DX 164 | 11/28/2000 | | | DEPOSITION OF JOHN DOWNEY, ASTORIA (MULTIPLE CASES) | Hearsay, FRE 802; Relevance, FRE 402. |
| DX 165 | 5/23/2000 | | | DEPOSITION OF HENRY DREWITZ, ASTORIA | Hearsay, FRE 802; Relevance, FRE 402; Incomplete, FRE 403. |
| DX 166 | 5/24/2000 | | | DEPOSITION OF ALAN EGGLESTON, ASTORIA | Hearsay, FRE 802; Relevance, FRE 402; Incomplete, FRE 403. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 167 | 8/1/2000 | | | DEPOSITION OF GEORGE L. ENGELKE, JR., ASTORIA | Hearsay, FRE 802; Relevance, FRE 402; Incomplete, FRE 403. |
| DX 168 | 8/16/2000 | | | DEPOSITION OF TRENT R. FELDMAN, ASTORIA | Hearsay, FRE 802; Relevance, FRE 402; Incomplete, FRE 403. |
| DX 169 | 6/12/2000 | | | DEPOSITION OF PETER M. FINN, ASTORIA | Hearsay, FRE 802; Relevance, FRE 402; Incomplete, FRE 403. |
| DX 170 | 8/1/2000 | | | DEPOSITION OF CARLOS M. FIOL, ASTORIA (MULTIPLE CASES) | Hearsay, FRE 802; Incomplete, FRE 403. |
| DX 171 | 8/10/2000 | | | DEPOSITION OF BRUNO GRECO, ASTORIA | Hearsay, FRE 802. |
| DX 172 | 12/6/2001 | | | DEPOSITION OF CHRISTOPHER M. JAMES, ASTORIA | Hearsay, FRE 802; Relevance, FRE 402. |
| DX 173 | 7/27/2000 | | | DEPOSITION OF ANDREW KANE, JR., ASTORIA | Hearsay, FRE 802; Relevance, FRE 402; Incomplete, FRE 403. |
| DX 174 | 9/24/2001 | | | DEPOSITION OF DONALD KAPLAN, VOL. 1, ASTORIA | Hearsay, FRE 802. |
| DX 175 | 9/25/2001 | | | DEPOSITION OF DR. DONALD M. KAPLAN, VOL. II, ASTORIA | Hearsay, FRE 802. |
| DX 176 | 9/26/2001 | | | DEPOSITION OF DR. DONALD M. KAPLAN, VOL. III, ASTORIA | Hearsay, FRE 802. |
| DX 177 | 12/18/2001 | | | DEPOSITION OF DR. DONALD KAPLAN, ASTORIA | Hearsay, FRE 802. |
| DX 178 | 5/6/2005 | | | DEPOSITION OF DAVID A. KENNEDY, ASTORIA | Hearsay, FRE 802; Incomplete, FRE 403. |
| DX 179 | 8/18/2000 | | | DEPOSITION OF NICHOLAS J. KETCHA, JR., ASTORIA, (MULTIPLE CASES) | Hearsay, FRE 802; Relevance, FRE 402; Incomplete, FRE 403. |
| DX 180 | 7/10/2000 | | | DEPOSITION OF THOMAS DIXON LOVELY, VOL. I, ASTORIA | Hearsay, FRE 802; Incomplete, FRE 403. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 181 | 7/11/2000 | | | DEPOSITION OF THOMAS DIXON LOVELY, VOL. II, ASTORIA | Hearsay, FRE 802. |
| DX 182 | 7/24/2000 | | | DEPOSITION OF FREDERICK J. MEYER, ASTORIA | Hearsay, FRE 802; Relevance, FRE 402. |
| DX 183 | 1/26/2005 | | | DEPOSITION OF KAREN OTTENDORFER, ASTORIA | Hearsay, FRE 802; Relevance, FRE 402. |
| DX 184 | 7/20/2000 | | | DEPOSITION OF THOMAS V. POWDERLY, ASTORIA | Hearsay, FRE 802. |
| DX 185 | 8/7/2000 | | | DEPOSITION OF CHRISTOPHER QUACKENBUSH, ASTORIA | Hearsay, FRE 802; Relevance, FRE 402. |
| DX 186 | 6/22/2000 | | | DEPOSITION OF MONTE N. REDMAN, ASTORIA | Hearsay, FRE 802; Relevance, FRE 402 |
| DX 187 | 3/14/2002 | | | DEPOSITION OF DAVID ROCHESTER, ASTORIA | Hearsay, FRE 802. |
| DX 188 | 8/14/2000 | | | DEPOSITION OF RICHARD SCHAPIRO, ASTORIA | Hearsay, FRE 802; Relevance, FRE 402. |
| DX 189 | 8/15/2000 | | | DEPOSITION OF MICHAEL SPAID, ASTORIA | Hearsay, FRE 802. |
| DX 190 | 8/17/2000 | | | DEPOSITION OF PETER O. STEARNS, ASTORIA | Hearsay, FRE 802. |
| DX 191 | 8/11/2000 | | | DEPOSITION OF ROGER TEURFS, ASTORIA | Hearsay, FRE 802; Relevance, FRE 402. |
| DX 192 | 8/3/2000 | | | DEPOSITION OF ANGELO A. VIGNA, ASTORIA (MULTIPLE CASES) | Hearsay, FRE 802; Incomplete, FRE 403. |
| DX 193 | 1/19/2005 | | | DEPOSITION OF RODNEY WATSON, ASTORIA | Hearsay, FRE 802; Relevance, FRE 402. |
| DX 194 | 7/19/2000 | | | DEPOSITION OF WILLIAM E. WESP, ASTORIA | Hearsay, FRE 802. |
| DX 196 | XX/XX/1991 | | VCA010 0016 - 0044 | THE GREAT SAVINGS AND LOAN DEBACLE, CHAPTER 3-THE TURBULENT 1980'S | Hearsay, FRE 802. |
| DX 200 | 6/3/1983 | AST032944 - AST032944 | PAA023 0441 - 0441 | FSLIC NOTE FOR NWC'S | Incomplete, FRE 403. |
| DX 204 | 7/27/1990 | | WON748 2544 - 2544 | ASTORIA REGULATORY PLAN REPORT | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 205 | 1/3/1991 | | WON779 0089 - 0092 | ASTORIA REGULATORY PLAN REPORT | Relevance, FRE 402. |
| DX 208 | 9/27/1991 | | WON725 1480 - 1481 | LETTER FROM NICOLAS KETCHA TO THOMAS POWDERLY | Incomplete, FRE 403. |
| DX 210 | 8/12/1994 | AST0317502 - AST0317502 | PAA057 1729 - 1729 | LETTER FROM JUDY-ANN WHALEN TO PETER FINN | Incomplete, FRE 403. |
| DX 225 | 5/23/1996 | | WOL458 0233 - 0233 | MEMO FROM NEAL MORAN TO STEPHEN ROHRS AND LAUREN YABLONSKY | Relevance, FRE 402. |
| DX 230 | 1/19/1999 | AA-OTS-000001 - AA-OTS-000014 | OAA011 0001 - 0014 | REPORT OF COMPLIANCE EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 231 | 1/25/1999 | AA-OTS-000015 - AA-OTS-000029 | OAA011 0015 - 0029 | REPORT OF EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 232 | 6/21/1999 | AA-OTS-000030 - AA-OTS-000040 | OAA011 0030 - 0040 | REPORT OF EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 233 | 10/15/1999 | AA-OTS-000041 - AA-OTS-000044 | OAA011 0041 - 0044 | MEMORANDUM FOR ASSISTANT DIRECTOR MARTIN J. LAVELLE AND FIELD MANAGER WALTER AMEND FROM EXAMINER CHRISTOPHER P. DUNN RE: FIELD VISIT REPORT FOR ASTORIA FEDERAL SAVINGS BANK, FSB | Relevance, FRE 402. |
| DX 234 | 10/25/1999 | AA-OTS-000045 - AA-OTS-000102 | OAA011 0045 - 0102 | REPORT OF EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 235 | 11/15/2000 | AA-OTS-000103 - AA-OTS-000105 | OAA011 0103 - 0105 | MEMORANDUM FROM EDGARDO R. GRAU TO MARTIN LAVELLE RE: ASTORIA FEDERAL SAVINGS BANK, FSB QUARTERLY ON-SITE INTEREST RATE RISK REVIEW | Relevance, FRE 402. |
| DX 236 | 3/12/2001 | AA-OTS-000106 - AA-OTS-000166 | OAA011 0106 - 0166 | REPORT OF EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 237 | 3/26/2001 | AA-OTS-000167 - AA-OTS-000181 | OAA011 0167 - 0181 | REPORT OF COMPLIANCE EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 238 | 10/12/2001 | AA-OTS-000182 - AA-OTS-000200 | OAA011 0182 - 0200 | REPORT OF EXAMINATION INFORMATION TECHNOLOGY, ASTORIA | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 239 | 7/1/2002 | AA-OTS-000201 - AA-OTS-000253 | OAA011 0201 - 0253 | REPORT OF EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 240 | 7/1/2002 | AA-OTS-000254 - AA-OTS-000260 | OAA011 0254 - 0260 | REPORT OF COMPLIANCE EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 241 | 9/22/2003 | AA-OTS-000261 - AA-OTS-000317 | OAA011 0261 - 0317 | REPORT OF EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 242 | 2/9/2004 | AA-OTS-000318 - AA-OTS-000321 | OAA011 0318 - 0321 | REPORT OF EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 243 | 7/26/2004 | AA-OTS-000322 - AA-OTS-000323 | OAA011 0322 - 0323 | REPORT OF EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 244 | 12/13/2004 | AA-OTS-000324 - AA-OTS-000373 | OAA011 0324 - 0373 | REPORT OF EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 245 | 1/3/2005 | AA-OTS-000374 - AA-OTS-000395 | OAA011 0374 - 0395 | REPORT OF EXAMINATION INFORMATION TECHNOLOGY, ASTORIA | Relevance, FRE 402. |
| DX 246 | 2/21/2006 | AA-OTS-000396 - AA-OTS-000440 | OAA011 0396 - 0440 | REPORT OF EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 247 | 12/31/2004 | AA-SEC-000578 - AA-SEC-000737 | WAA004 0578 - 0737 | FORM 10-K, ASTORIA FINANCIAL CORPORATION | Relevance, FRE 402. |
| DX 248 | 12/31/2005 | AA-SEC-000738 - AA-SEC-000894 | WAA004 0738 - 0894 | FORM 10-K, ASTORIA FINANCIAL CORPORATION | Relevance, FRE 402. |
| DX 249 | 1/17/1986 | | WON755 1174 - 1191 | REPORT OF EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 251 | 12/19/1990 | AST735085 - AST735134 | PAA116 0050 - 0099 | MINUTES OF THE BOD MEETING OF THE ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 252 | 1/16/1991 | AST735139 - AST735183 | PAA116 0104 - 0148 | MINUTES OF THE BOD MEETING OF THE ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 253 | 3/20/1991 | AST735240 - AST735318 | PAA116 0205 - 0283 | MINUTES OF THE BOD MEETING OF THE ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 254 | 7/17/1991 | AST735466 - AST735511 | PAA116 0431 - 0476 | MINUTES OF THE BOD MEETING OF THE ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 255 | 12/18/1991 | AST735711 - AST735769 | PAA116 0675 - 0733 | MINUTES OF THE BOD MEETING OF THE ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 256 | 3/18/1992 | AST735852 - AST735889 | PAA116 0816 - 0853 | MINUTES OF THE ANNUAL MEETING OF THE MEMBERS OF ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 257 | 4/15/1992 | AST735935 - AST735974 | PAA116 0899 - 0938 | MINUTES OF THE BOD MEETING OF THE ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 258 | 8/19/1992 | AST736101 - AST736149 | PAA116 1065 - 1113 | MINUTES OF THE BOD MEETING OF THE ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 259 | 3/17/1993 | AST736416 - AST736457 | PAA116 1380 - 1421 | MINUTES OF THE ANNUAL MEETING OF THE MEMBERS OF ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 260 | 3/17/1993 | AST736458 - AST736506 | PAA116 1422 - 1470 | MINUTES OF THE BOD MEETING OF THE ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 261 | 5/15/1995 | AST737248 - AST737250 | PAA116 2212 - 2214 | ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 264 | 9/30/1994 | AA-SEC-000895 - AA-SEC-000915 | WAA005 0001 - 0021 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 265 | 9/30/1999 | AA-SEC-000916 - AA-SEC-000971 | WAA005 0022 - 0077 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 266 | 3/21/2000 | AA-SEC-000972 - AA-SEC-000997 | WAA005 0078 - 0103 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 267 | 6/30/2000 | AA-SEC-000998 - AA-SEC-001029 | WAA005 0104 - 0135 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 268 | 9/30/2000 | AA-SEC-001030 - AA-SEC-001061 | WAA005 0136 - 0167 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 269 | 12/31/2000 | AA-SEC-001062 - AA-SEC-001081 | WAA005 0168 - 0187 | ASTORIA 2000 ANNUAL REPORT AND FORM 10-K | Relevance, FRE 402. |
| DX 270 | 3/31/2001 | AA-SEC-001082 - AA-SEC-001108 | WAA005 0188 - 0214 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 271 | 6/30/2001 | AA-SEC-001109 - AA-SEC-001139 | WAA005 0215 - 0245 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 272 | 9/30/2001 | AA-SEC-001140 - AA-SEC-001170 | WAA005 0246 - 0276 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 273 | 12/31/2001 | AA-SEC-001171 - AA-SEC-001188 | WAA005 0277 - 0294 | ASTORIA 2001 ANNUAL REPORT AND 10-K | Relevance, FRE 402. |
| DX 274 | 3/31/2002 | AA-SEC-001189 - AA-SEC-001212 | WAA005 0295 - 0318 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 275 | 6/30/2002 | AA-SEC-001213 - AA-SEC-001248 | WAA005 0319 - 0354 | ASTORIA FC SED FORM 10-Q | Relevance, FRE 402. |
| DX 276 | 9/30/2002 | AA-SEC-001249 - AA-SEC-001283 | WAA005 0355 - 0389 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 277 | 12/31/2002 | AA-SEC-001284 - AA-SEC-001303 | WAA005 0390 - 0409 | ASTORIA 2002 ANNUAL REPORT AND FORM 10-K | Relevance, FRE 402. |
| DX 278 | 3/31/2003 | AA-SEC-001304 - AA-SEC-001338 | WAA005 0410 - 0444 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 279 | 6/30/2003 | AA-SEC-001339 - AA-SEC-001377 | WAA005 0445 - 0483 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 280 | 9/30/2003 | AA-SEC-001378 - AA-SEC-001417 | WAA005 0484 - 0523 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 281 | 12/31/2003 | AA-SEC-001418 - AA-SEC-001437 | WAA005 0524 - 0543 | ASTORIA 2003 ANNUAL REPORT AND FORM 10-K | Relevance, FRE 402. |
| DX 282 | 3/31/2004 | AA-SEC-001438 - AA-SEC-001472 | WAA005 0544 - 0578 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 283 | 6/30/2004 | AA-SEC-001473 - AA-SEC-001516 | WAA005 0579 - 0622 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 284 | 9/30/2004 | AA-SEC-001517 - AA-SEC-001561 | WAA005 0623 - 0667 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 285 | 12/31/2004 | AA-SEC-001562 - AA-SEC-001721 | WAA005 0668 - 0827 | ASTORIA FC SEC FORM 10-K | Relevance, FRE 402. |
| DX 286 | 3/31/2005 | AA-SEC-001722 - AA-SEC-001755 | WAA005 0828 - 0861 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 287 | 6/30/2005 | AA-SEC-001756 - AA-SEC-001795 | WAA005 0862 - 0901 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 288 | 9/30/2005 | AASEC001796 - AASEC001836 | WAA005 0902 - 0942 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 289 | 12/31/2005 | AA-SEC-001837 - AA-SEC-002095 | WAA005 0943 - 1201 | ASTORIA FC SEC FORM 10-K | Relevance, FRE 402. |
| DX 290 | 12/31/2005 | AA-SEC-002096 - AA-SEC-002109 | WA005 1202 - 1215 | ASTORIA 2005 ANNUAL REPORT | Relevance, FRE 402. |
| DX 291 | 3/31/2006 | AA-SEC-002110 - AA-SEC-002159 | WAA005 1216 - 1265 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 292 | 6/30/2006 | AA-SEC-002160 - AA-SEC-002215 | WAA005 1266 - 1321 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 293 | 4/2/2003 | AA-FDIC-000001 - AA-FDIC-000011 | FAA011 0001 - 0011 | FDIC RESOLUTION HANDBOOK: CHAPTER 6 OTHER RESOLUTION ALTERNATIVES | Relevance, FRE 402. |
| DX 297 | XX/XX/1994 | | AA4006 0364 - 0411 | ASTORIA 1994 U.S. CORPORATION INCOME TAX RETURN | Relevance, FRE 402. |
| DX 298 | XX/XX/1995 | AST0558367 - AST0558502 | PAA059 1972 - 2107 | ASTORIA 1995 U.S. CORPORATION INCOME TAX RETURN | Relevance, FRE 402. |
| DX 299 | XX/XX/1996 | AST0557952 - AST0558065 | PAA059 1557 - 1670 | ASTORIA 1996 U.S. CORPORATION INCOME TAX RETURN | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 499 | XX/XX/XXXX | | | CHAPTER THIRTEEN: CORPORATE FINANCING AND THE SIX LESSONS OF MARKET EFFICIENCY, FROM BREALEY AND MYERS' PRINCIPLES OF CORPORATE FINANCING - SIXTH EDITION | Hearsay, FRE 802; Authenticity, FRE 901. |
| DX 504 | 11/7/2000 | | | ARTICLE, COST OF ISSUING PREFERRED STOCK: AN EMPIRICAL ANALYSIS | Hearsay, FRE 802; Authenticity, FRE 901, 902. |
| DX 515 | 4/28/1994 | AA-NAV-000490 - AA-NAV-000523 | OAA013 0029 - 0062 | ADOPTION OF THE INTERAGENCY COMMON CORE ROE W/ ATTACHED EXAMPLE OF ROE | Authenticity, FRE 901, 902; Relevance, FRE 402. |
| DX 516 | 4/19/1994 | AA-NAV-000524 - AA-NAV-000530 | OAA013 0063 - 0069 | EXCERPT FROM FEDERAL REGISTER RE: SWITCH FROM MACRO TO CAMEL RATINGS | Authenticity, FRE 901, 902; Relevance, FRE 402. |
| DX 522 | XX/XX/1997 | AST0557353 - AST0557700 | PAA059 0958 - 1305 | ASTORIA'S 1997 U.S. CORPORATION INCOME TAX RETURN | Relevance, FRE 402. |
| DX 523 | XX/XX/1998 | AST0556397 - AST0556615 | PAA059 0001 - 0219 | ASTORIA'S 1998 U.S. CORPORATION INCOME TAX RETURN | Relevance, FRE 402. |
| DX 544 | 10/26/2004 | AA-NAV-000595 - AA-NAV-000639 | OAA013 0134 - 0178 | FORM 8-K ASTORIA FINANCIAL CORP-AF | Relevance, FRE 402. |
| DX 545 | 5/9/2005 | AA-NAV-000640 - AA-NAV-000651 | OAA013 0179 - 0190 | LETTER FROM DOUGLAS HOLTZ-EAKIN TO THE HONORABLE RICHARD C. SHELBY RE: ATTACHED ANALYSIS-MODIFYING DEPOSIT INSURANCE WITH ATTACHMENT | Relevance, FRE 402; Authenticity, FRE 901. |
| DX 546 | 4/25/2000 | AA-NAV-000658 - AA-NAV-000666 | OAA013 0197 - 0205 | FDIC ROUNDTABLE ON DEPOSIT INSURANCE REFORM | Relevance, FRE 402. |
| DX 547 | 1/3/2005 | | | CRS REPORT FOR CONGRESS RE: BANK AND THRIFT DEPOSIT INSURANCE PREMIUMS: THE RECORD FROM 1934 TO 2004 | Relevance, FRE 402; Authenticity, FRE 901, 902. |
| DX 566 | 9/16/1985 | KPMG005875 - KPMG005906 | AA4003 1968 - 1999 | 1984 FEDERAL INCOME TAX RETURN, FORM 1120-ASTORIA FEDERAL SAVINGS AND LOAN ASSN. | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 567 | 9/15/1986 | KPMG005907 - KPMG005948 | AA4003 2000 - 2041 | 1985 FEDERAL INCOME TAX RETURN, FORM 1120- ASTORIA FEDERAL SAVINGS AND LOAN ASSN. | Relevance, FRE 402. |
| DX 568 | 9/14/1987 | KPMG005739 - KPMG005778 | AA4003 1832 - 1871 | 1986 FEDERAL INCOME TAX RETURN, FORM 1120- ASTORIA FEDERAL SAVINGS AND LOAN ASSN. | Relevance, FRE 402. |
| DX 569 | 9/11/1987 | KPMG005779 - KPMG005782 | AA4003 1872 - 1875 | 1986 AMENDED FEDERAL INCOME TAX RETURN, FORM 1120X- ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402. |
| DX 570 | 9/8/1988 | KPMG005699 - KPMG005738 | AA4003 1792 - 1831 | 1987 FEDERAL INCOME TAX RETURN, FORM 1120- ASTORIA FEDERAL SAVINGS AND LOAN ASSN. | Relevance, FRE 402. |
| DX 571 | 9/15/1989 | KPMG005793 - KPMG005828 | AA4003 1876 - 1921 | 1988 FEDERAL INCOME TAX RETURN, FORM 1120- ASTORIA FEDERAL SAVINGS AND LOAN ASSN. | Relevance, FRE 402. |
| DX 572 | 5/25/1990 | KPMG005836 - KPMG005874 | AA4003 1929 - 1967 | 1989 FEDERAL INCOME TAX RETURN, FORM 1120- ASTORIA FEDERAL SAVINGS AND LOAN ASSN. | Relevance, FRE 402. |
| DX 573 | 6/7/1991 | KPMG005829 - KPMG005835 | AA4003 1922 - 1928 | 1989 AMENDED FEDERAL INCOME TAX RETURN, FORM 1120X- ASTORIA FEDERAL SAVINGS AND LOAN ASSN. | Relevance, FRE 402. |
| DX 574 | XX/XX/1990 | KPMG005079 - KPMG005120 | AA4003 1171 - 1212 | 1990 FEDERAL INCOME TAX RETURN, FORM 1120- ASTORIA FEDERAL SAVINGS AND LOAN ASSN. | Relevance, FRE 402. |
| DX 575 | 3/15/1993 | KPMG009853 - KPMG009862 | AA4004 2274 - 2283 | ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION FAX COVER SHEET TO RAY KELLY FROM STEVEN B. | Relevance, FRE 402. |
| DX 576 | XX/XX/1993 | KMPG005122 - KMPG005231 | AA4003 1214 - 1323 | 1993 FEDERAL INCOME RETURN TAX, FORM 1120- ASTORIA FINANCIAL CORPORATION | Relevance, FRE 402. |
| DX 581 | 4/15/2005 | | | RESPONSE OF DAVID A KENNEDY TO THE AUGUST 20, 2003 AFFIDAVIT OF DONALD M KAPLAN PHD | Hearsay, FRE 802. |
| DX 585 | 1/31/2007 | AA-ROCH-000001 - AA-ROCH-000086 | OAA014 0001 - 0086 | FORM 8-K ASTORIA FINANCIAL CORPORATION | Authenticity, FRE 901, 902; Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 586 | 6/30/2006 | AA-ROCH-000087 - AA-ROCH-000089 | OAA014 0087 - 0089 | FDIC CERTIFICATE # 29805: DATA EXTRACT FROM THE FDIC INSTITUTION DIRECTORY | Authenticity, FRE 901, 902; Relevance, FRE 402. |
| DX 587 | 6/30/2006 | AA-ROCH-000090 - AA-ROCH-000117 | OAA014 0090 - 0117 | FDIC SUMMARY OF DEPOSITS | Authenticity, FRE 901, 902; Relevance, FRE 402. |
| DX 588 | XX/XX/XXXX | AA-ROCH-000118 - AA-ROCH-000139 | OAA014 0118 - 0139 | SNL MERGERS & ACQUISITIONS DATABASE EXTRACT | Authenticity, FRE 901, 902; Relevance, FRE 402. |
| DX 600 | 8/20/1986 | | OAA004 0934 - 0935 | LETTER FROM ROBERT C. ALBANESE (FHLBB) TO BOARD OF DIRECTORS (ASTORIA FS & LA) RE: REPORT OF EXAMINATION AS OF 01/17/86 | Relevance, FRE 402. |
| DX 603 | 3/14/1990 | | WON745 1473 - 1474 | LETTER FROM STEPHEN D. ROHRS (OTS) TO BOARD OF DIRECTORS (ASTORIA) RE: REPORT OF EXAMINATION AS OF 09/25/89 | Relevance, FRE 402. |
| DX 605 | 1/22/1991 | | WON758 0524 - 0526 | LETTER FROM STEPHEN D. ROHRS (OTS) TO BOARD OF DIRECTORS (ASTORIA) RE: ASTORIA'S 11/05/90 RESPONSE TO OUTSTANDING EXAMINATION ISSUES AND 11/13/90 CLASSIFIED ASSET REPORT | Relevance, FRE 402 |
| DX 607 | 11/4/1991 | | WON758 0509 - 0510 | LETTER FROM STEPHEN D. ROHRS (OTS) TO BOARD OF DIRECTORS (ASTORIA) RE: COMMENTS AND SUGGESTIONS BASED ON REPORT OF EXAMINATION AS OF 04/29/91 | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 609 | 6/22/1993 | AST061720 - AST061721 | PAA031 0099 - 0100 | LETTER FROM TRI MA GIA AND ROY N. JENSEN (OTS) TO BOARD OF DIRECTORS (FIDELITY) RE: EDP REPORT OF EXAMINATION AS OF 03/03/93 | Incomplete, FRE 403. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 611 | 4/6/1993 | | FAA008 0685 - 0686 | LETTER FROM GEORGE L. ENGELKE, JR. (ASTORIA) TO TIMOTHY P. MURPHY (OTS) RE: LETTER OF 03/11/93 REQUESTING ADDITIONAL CLARIFICATION REGARDING INDEPENDENCE OF INTERNAL LOAN REVIEW PROCESS | Relevance, FRE 402. |
| DX 612 | 3/27/1995 | AST065357 - AST065357 | PAA016 0031 - 0031 | LETTER FROM MARYELLEN NADEAU (MASSMUTUAL) TO PETER FINN (ASTORIA) RE: POLICY NO(S) 6726687 - THOMAS DIXON LOVELY / 6726203 - BRUNO GRECO | Relevance, FRE 402. |
| DX 613 | 2/14/1996 | KPMG 008835 - KPMG 008835 | AA4004 1255 - 1255 | LETTER FROM PETER M. FINN (ASTORIA) TO PAT MUDGETT (NY STATE DEPARTMENT OF TAXATION AND FINANCE) RE: ONGOING AUDIT OF TRANSFEROR - FIDELITY NEW YORK FSB AND TRANSFEREE - ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 614 | 4/26/1996 | KPMG 008893 - KPMG 008893 | AA4004 1313 - 1313 | LETTER FROM PETER M. FINN (ASTORIA) TO PAT MUDGETT (NY STATE DEPARTMENT OF TAXATION AND FINANCE) RE: 04/17/96 TELECONFERENCE REGARDING GAINS TAX AUDIT | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 615 | 5/13/1996 | KPMG 008860 - KPMG 008861 | AA4004 1280 - 1281 | LETTER FROM PETER M. FINN (ASTORIA) TO RAY KELLY (KPMG PEAT MARWICK) RE: NEW YORK STATE GAINS & TRANSFER TAX W/ENCLOSURE | Relevance, FRE 402. |
| DX 616 | 8/18/1987 | AST005482 - AST005483 | PAA009 0728 - 0729 | INTEROFFICE CORRESPONDENCE FROM VITO L. CAPORUSSO (FIDELITY) TO BOARD OF DIRECTORS (FIDELITY) RE: NEW LOAN PROPOSAL | Relevance, FRE 402. |
| DX 624 | 1/31/1995 | AST0546934 - AST0546934 | PAA039 1667 - 1667 | EXPENSE CHECK TO VITO CAPORUSSO | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 625 | 12/18/1992 | | AA2001 0472 - 0483 | LETTER FROM MONIQUE MCCLURE (CHADBOURNE & PARKE) TO SCOTT E. WENDELIN (SALOMON BROTHERS INC.) RE: FIDELITY CONVERSION W/ENCLOSURE | Relevance, FRE 402. |
| DX 634 | 9/23/1993 | AST0301412 - AST0301415 | PAA026 0131 - 0134 | LETTER FROM PETER R. FABER (BUCK CONSULTANTS) TO THOMAS POWDERLY (FIDELITY) RE: NON-QUALIFIED SUPPLEMENTAL RETIREMENT PROGRAM | Relevance, FRE 402. |
| DX 637 | 1/31/1995 | AST0546653 - AST0546653 | PAA039 1387 - 1387 | LETTER FROM WILLIAM A. WESP (FIDELITY) TO GEORGE L. ENGELKE, JR. AND ALAN P. EGGLESTON (ASTORIA) RE: RESIGNATION | Relevance, FRE 402. |
| DX 638 | 1/31/1995 | AST0546682 - AST0546682 | PAA039 1416 - 1416 | ACKNOWLEDGMENT FROM WILLIAM A. WESP (FIDELITY) RE: PAYMENT BY ASTORIA CONSTITUTING FULL CONSIDERATION FOR THE TERMINATION AND CANCELLATION OF ALL OPTIONS | Relevance, FRE 402. |
| DX 639 | 1/31/1995 | AST0731992 - AST0731992 | PAA054 0257 - 0257 | INSTRUMENT TO BE EXECUTED BY WILLIAM A. WESP | Relevance, FRE 402. |
| DX 651 | 9/29/1982 | | WON726 2002 - 2002 | LETTER FROM BRUNO GRECO TO SB INVESTORS RE: A-5746 GLEN OAKS VILLAGE | Relevance, FRE 402.See also pending motion in limine. |
| DX 652 | 10/26/1982 | | WON726 1176 - 1177 | LETTER FROM BRUNO GRECO TO GERALD GUTERMAN RE: A LOAN IN THE SUM OF $1,000,000 | Relevance, FRE 402. See also pending motion in limine. |
| DX 654 | 2/8/2007 | | | SUPPLEMENTAL UPDATE TO EXPERT WITNESS REPORT OF DR. DAVID P. ROCHESTER - FEBRUARY 8, 2007 | Hearsay, FRE 802. |
| DX 655 | 11/25/2003 | | | DEPOSITION OF DONALD M. KAPLAN | Hearsay, FRE 802. |
| DX 656 | 3/14/2005 | | | DEPOSITION OF DONALD M. KAPLAN | Hearsay, FRE 802. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 658 | 08/XX/1998 | AA-NAV-004656 - AA-NAV-004656 AA-NAV-004657 - AA-NAV-004659 | VHO013 0003 - 0003 VHO013 0840 - 0842 | MANAGING THE CRISIS: THE FDIC AND RTC EXPERIENCE 1980-1994 (EXCERPT) | Hearsay, FRE 802. |
| DX 659 | 1/18/2007 | AA-NAV-004660 - AA-NAV-004679 | | NEWS RELEASE - FIFTH THIRD BANCORP REPORTS 2006 EARNINGS OF $2.13 PER DILUTED SHARE | Hearsay, FRE 802; Relevance, FRE 402; Authenticity, FRE 901, 902. |
| DX 662 | XX/XX/2006 | AA-NAV-004693 - AA-NAV-004875 | | 2006 ANNUAL REPORT - FIFTH THIRD BANCORP | Authenticity, FRE 901, 902; Relevance, FRE 402. |
| DX 663 | XX/XX/XXX X | AA-NAV-004876 - AA-NAV-004877 | | SEC STAFF ACCOUNTING BULLETIN 42A (EXCERPT) | Authenticity, FRE 901, 902; Relevance, FRE 402. |
| DX 664 | 06/XX/1990 | 001-030-0690 - 001-030-0690 450.1 - 450.12 | | REGULATORY HANDBOOK - THRIFT ACTIVITIES-SEC. 450 | Authenticity, FRE 901, 902; Relevance, FRE 402. |
| DX 665 | 01/XX/1994 | TAH-2 - TAH-2542.1 - 542.18542 Q/1 - 542 Q/2 | | REGULATORY HANDBOOK - THRIFT ACTIVITIES (OTS) VOL II - SEC. 542 | Authenticity, FRE 901, 902; Relevance, FRE 402. |
| DX 666 | XX/XX/XXX X | AA-NAV-004878 - AA-NAV-004943 | | THE HANDBOOK OF MORTGAGE BACKED SECURITIES (EXCERPTS) | Hearsay, FRE 802; Authenticity, FRE 901,902. |
| DX 669 | XX/XX/XXX X | | | TAFS BY SHESHUNOFF INFORMATION SERVICES, BANK AND THRIFT FINANCIAL REPORTS DATABASE | Authenticity, FRE 901, 902, preliminarily. Astoria is unable to evaluate further objections on this exhibit until DOJ produces it to Astoria. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 688 | 5/10/1996 | | | FHLB SYSTEM 1995 FINANCIAL REPORT EXCERPT PAGES 3 & 4 | Authenticity, FRE 901, 902. |
| DX 689 | XX/XX/XXXX | | | US TREASURY YIELDS AND DELINQUENT LOAN PERCENTAGE DATA FROM BLOOMBERG LLP. | Authenticity, FRE 901, 902, preliminarily. Astoria is unable to evaluate further objections on this exhibit until DOJ produces it to Astoria. |
| DX 690 | XX/XX/XXXX | | | STOCK PRICE DATA FOR FHLMC AND FNMA FROM FACTSET RESEARCH SYSTEMS, INC | Authenticity, FRE 901, 902, preliminarily. Astoria is unable to evaluate further objections on this exhibit until DOJ produces it to Astoria. |
| DX 691 | XX/XX/XXXX | | | FDIC - HISTORICAL STATISTICS ON BANKING (BANK FAILURES), HTTP://WWW3.FDIC.GOV/HSOB | Authenticity, FRE 901, 902 preliminarily. Astoria is unable to evaluate further objections on this exhibit until DOJ produces it to Astoria. |
| DX 692 | XX/XX/XXXX | | | THRIFT FINANCIAL REPORT (TFR) DATA, JUNE 1979 DECEMBER 1997 (CD-ROM) | Authenticity, FRE 901, 902, preliminarily. Astoria is unable to evaluate further objections on this exhibit until DOJ produces it to Astoria. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 693 | XX/XX/XXXX |  |  | OFFICE OF THRIFT SUPERVISION - BRANCH OFFICE SURVEY SYSTEM DATABASE EXTRACT, JUNE 1984 | Authenticity, FRE 901, preliminarily. Astoria is unable to evaluate further objections on this exhibit until DOJ produces it to Astoria. |
| DX 694 | XX/XX/XXXX |  |  | W.C. FERGUSON & COMPANY - BRANCH SOURCE DATABASE EXTRACT, 1989-1993 | Authenticity, FRE 901, 902 preliminarily. Astoria is unable to evaluate further objections on this exhibit until DOJ produces it to Astoria. |
| DX 695 | XX/XX/XXXX |  |  | SNL SECURITIES, INC - BRANCH MIGRATION DATABASE EXTRACT, 1994-2000 | Authenticity, FRE 901, preliminarily. Astoria is unable to evaluate further objections on this exhibit until DOJ produces it to Astoria. |
| DX 696 | XX/XX/XXXX |  |  | SNL FINANCIAL, INC LLC - SNL BRANCH DATASOURCE EXTRACT, 2001-2006 | Authenticity, FRE 901, preliminarily. Astoria is unable to evaluate further objections on this exhibit until DOJ produces it to Astoria. |
| DX 697 | XX/XX/XXXX |  |  | SNL FINANCIAL, LLC - M&A DATASOURCE AND SNL INTERACTIVE DATABASE EXTRACTS, 1999-2006 | Authenticity, FRE 901, preliminarily. Astoria is unable to evaluate further objections on this exhibit until DOJ produces it to Astoria. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 698 | XX/XX/XXX X | | | FHLMC AND FNMA CLOSING PRICE JANUARY 3, 1989 TO AUGUST 30, 1991 | Authenticity, FRE 901, 902. |
| DX 699 | XX/XX/XXX X | | | DELINQUENT LOANS AS PERCENTAGE OF TOTAL RESIDENTIAL LOANS IN MORTGAGE MARKET 1989 - 1995 | Authenticity, FRE 901 , 902; Relevance, FRE 402. |
| DX 700 | XX/XX/XXX X | | | 10 YEAR, 1 YEAR AND 3 MONTH U.S. TREASURY YIELDS JANUARY 1976 TO DECEMBER 1992 | Authenticity, FRE 901, 902. |
| DX 1007 | 1/31/1995 | | | PLAN OF MERGER BY AND BETWEEN ASTORIA FSLA AND FIDELITY NEW YORK FSB | Authenticity, FRE 901, 902. |
| DX 1105 | 1/11/1996 | | FAA008 0135 - 0141 | STIPULATION AND CONSENT TO ISSUANCE OF CONSENT ORDER, IN THE MATTER OF THOMAS D. LOVELY | Relevance, FRE 402; see also pending motion in limine. |
| DX 1106 | 1/11/1996 | | FAA008 0130 - 0134 | CONSENT ORDER OF PROHIBITION; AND CONSENT CEASE-AND-DESIST ORDER REQUIRING AFFIRMATIVE ACTION, THE MATTER OF THOMAS D. LOVELY | Relevance, FRE 402; see also pending motion in limine. |
| DX 1107 | 12/12/1995 | | FAA008 0122 - 0128 | STIPULATION AND CONSENT TO ISSUANCE OF CONSENT ORDER, IN THE MATTER OF BRUNO GRECO | Relevance, FRE 402; see also pending motion in limine. |
| DX 1108 | 12/12/1995 | | WOL487 2126 - 2130 | CONSENT ORDER OF PROHIBITION; AND CONSENT CEASE-AND-DESIST ORDER REQUIRING AFFIRMATIVE RELIEF IN THE MATTER OF BRUNO GRECO | Relevance, FRE 402; see also pending motion in limine. |
| DX 1132 | 12/31/1993 | | WON735 1585 - 1586 | THRIFT FINANCIAL REPORT, 1993, ASTORIA (EXCERPT) | Relevance, FRE 402. |
| DX 1139 | 7/21/1999 | | | FDIC RISK-BASED ASSESSMENT SYSTEM-OVERVIEW | Relevance, FRE 402; Authenticity, FRE 901, 902. |
| DX 1147 | 1/17/2002 | | | EXPERT REPORT OF ANDREW S. CARRON WITH EXHIBITS | Hearsay, FRE 802. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1150 | 1/17/2002 | | | EXPERT REPORT OF DAVID A. KENNEDY WITH EXHIBITS | Hearsay, FRE 802. |
| DX 1233 | 9/12/2003 | | | LETTER FROM FRANK J. EISENHART (DECHERT) TO DANIEL D. MCCLAIN (DOJ) RE: AFFIDAVIT OF DONALD M. KAPLAN W/ATTACHED 8/20/03 AFFIDAVIT | Relevance, FRE 402. |
| DX 1235 | XX/XX/1998 | | WON748 0967 - 1580 | APPLICATION/INFORMATION FILING H-(E)3, ASTORIA W/EXHIBIT VOLUMES 1 AND 2 | Relevance, FRE 402. |
| DX 1235A | 7/27/1998 | | WON748 0876 - 0942 | SUPPLEMENTAL EXHIBITS TO APPLICATION/INFORMATION FILING H-(E)(3) VOLUME I OF I, ASTORIA | Relevance, FRE 402. |
| DX 1236 | XX/XX/1987 | | WON729 0230 - 0249 | ANNUAL REPORT, 1987, ASTORIA | Relevance, FRE 402. |
| DX 1237 | XX/XX/1989 | | WON729 0162 - 0170 | ANNUAL REPORT, 1989, ASTORIA | Relevance, FRE 402. |
| DX 1238 | XX/XX/1992 | | WON746 0012 - 0022 | ANNUAL REPORT, 1992, ASTORIA | Relevance, FRE 402. |
| DX 1243 | 9/20/1984 | | WOL315 0016 - 0016 | FIDELITY/SUBURBIA ACTUAL EARNINGS 1979-1984, BY CARLOS FIOL | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 1407 | 02/XX/1990 | | WON750 0535 - 0551 WON721 0733 - 0737 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402. |
| DX 1409 | 04/XX/1990 | | WON750 0553 - 0569 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402. |
| DX 1410 | 05/XX/1990 | | WON750 0571 - 0587 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402. |
| DX 1412 | 07/XX/1990 | | WON745 1019 - 1035 WON750 0500 - 0516 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1413 | 08/XX/1990 | | WON745 1039 - 1055 WON750 0517 - 0533 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402. |
| DX 1415 | 9/18/1991 | | FAA005 2248 - 2249 | LETTER FROM WALTER AMEND TO THE BOARD OF DIRECTORS OF FIDELITY NEW YORK FEDERAL SAVINGS BANK | Incomplete, FRE 403. |
| DX 1416 | 11/XX/1990 | | WON745 1002 - 1018 WON750 0465 - 0481 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402. |
| DX 1418 | 01/XX/1991 | | WON750 0442 - 0458 WON735 2135 - 2174 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 1420 | 02/XX/1991 | | WON735 2176 - 2192 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402. |
| DX 1422 | 04/XX/1991 | | WON735 2238 - 2254 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402. |
| DX 1423 | 05/XX/1991 | | WON735 2255 - 2271 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402. |
| DX 1425 | 07/XX/1991 | | WON735 2064 - 2081 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402. |
| DX 1426 | 08/XX/1991 | | WON735 2082 - 2098 | THRIFT FINANCIAL REPORT, ASTORIA | Relevance, FRE 402. |
| DX 1431 | 05/XX/1992 | | WON760 1427 - 1428 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402. |
| DX 1452 | 8/4/1995 | AST0338866 - AST0338867 | PAA068 1009 - 1010 | LETTER FROM MICHAEL SIMON TO ALAN P EGGLESTON RE: 07/18/95 NOTICE PURSUANT TO 12 CFR $563.134 | Relevance, FRE 402. |
| DX 1453 | 10/19/1995 | | WON735 0332 - 0339 | REGULATORY PLAN OVERVIEW ASTORIA FS & LA LONG ISLAND CITY, NY | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1454 | 1/11/1996 | AST0338029 - AST0338030 | PAA068 0175 - 0176 | LETTER FROM MICHAEL SIMON TO ALAN P EGGLESTON RE: 12/14/95 NOTICE TO 12 CFR $563.134 | Relevance, FRE 402. |
| DX 1455 | 2/9/1996 | | WON735 0318 - 0325 | REGULATORY PLAN OVERVIEW ASTORIA FS & LA LONG ISLAND CITY, NY | Relevance, FRE 402. |
| DX 1458 | 3/20/1996 | AST116953 - AST116970 | PAA086 0257 - 0274 | ASSET REVIEW REPORT FOR QUARTER ENDING 12/31/95, BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 1459 | 6/4/1996 | | WON723 0539 - 0557 | REGULATORY PLAN PROFILE ASTORIA FS & LA | Relevance, FRE 402. |
| DX 1460 | 8/23/1996 | | PAA068 0217 - 0217 | LETTER FORM MICHAEL SIMONE TO ALAN P EGGLESTON RE: 08/01/1996 NOTICE FILED PURSUANT TO 12 CFR $563.134 | Relevance, FRE 402. |
| DX 1461 | 2/5/1997 | | WON735 0007 - 0009 | REGULATORY PLAN OVERVIEW, ASTORIA FS & LA | Relevance, FRE 402. |
| DX 1462 | XX/XX/XXX X | | WON735 0363 - 0369 | REGULATORY PLAN SUPERVISORY CONCERNS, OBJECTIVES, AND STRATEGIES, ASTORIA FS & LA | Relevance, FRE 402. |
| DX 1801 | 5/6/1991 | AST0308823 - AST0308824 | PAA038 1385 - 1386 | SHEARSON LEHMAN BROTHERS - "ECONOMICS" BY DR. ROBERT J. BARBERA | Hearsay, FRE 802. |
| DX 1802 | 12/1/1992 | AST031450 - AST031463 | PAA044 1033 - 1046 | ARTICLE - GOLDMAN SACHS, ECONOMIC RESEARCH - FINANCIAL MARKET PERSPECTIVES, FINANCE AND THE REAL ECONOMY: WHERE THE RUBBER MEETS THE ROAD | Hearsay, FRE 802. |
| DX 1803 | 5/1/1993 | AST030828 - AST030851 | PAA044 0406 - 0429 | ARTICLE - GOLDMAN SACHS, INDUSTRY RESOURCE GROUP - THE NEW ERA IN BANK PORTFOLIO MANAGEMENT, MARKET VALUE ACCOUNTING BECOMES A REALITY | Hearsay, FRE 802. |
| DX 1804 | 6/30/1994 | AST032360 - AST032363 | PAA044 1949 - 1952 | INTEREST RATE OUTLOOK: H2/94, BY DONALDSON, LUFKIN & JENRETTE | Hearsay, FRE 802. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1807 | 12/5/1994 | SO/AST 06299 - SO/AST 06390 | AA6003 1281 - 1372 | ASTORIA FEDERAL BUSINESS MODEL, PREPARED BY SANDLER O'NEILL & PARTNERS | Relevance, FRE 402. |
| DX 1813 | 11/6/1995 | S0/AST 00564 - S0/AST 00575 | AA6001 0699 - 0710 | COMPANY REPORT: OTC:ASFC - $ 45 1/8 - RECOMMENDATION: BUY - ASTORIA FINANCIAL CORP. - INITIATING COVERAGE OF ASFC WITH A BUY RATING AND A $53 PRICE TARGET | Relevance, FRE 402. |
| DX 1815 | 11/5/1996 | SO/AST 00488 - SO/AST 00489 | AA6001 0556 - 0557 | SANDLER O'NEILL EQUITY RESEARCH - BANK STOCK MONTHLY (EXCERPT, EARNINGS ESTIMATE CHANGES, ASTORIA) | Relevance, FRE 402. |
| DX 1816 | 4/4/1997 | SO/AST 00556 - SO/AST 00558 | AA6001 0639 - 0641 | SANDLER O'NEILL EQUITY RESEARCH - BANK FAX SHEET, ASTORIA FINANCIAL CORP (OTC:ASFC - $35 5/8) | Relevance, FRE 402. |
| DX 1817 | 7/18/1997 | SO/AST 00576 - SO/AST 00578 | AA6001 0695 - 0697 | SANDLER O'NEILL EQUITY RESEARCH - COMPANY UPDATE - OTC:BKNG - $46 7/8, RECOMMENDATION: BUY - ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 1818 | 8/13/1997 | SO/AST 00490 - SO/AST 00492 | AA6001 0559 - 0561 | SANDLER O'NEILL EQUITY RESEARCH - BANK STOCK MONTHLY (EXCERPT, SOME STELLAR PERFORMERS, EARNINGS ESTIMATE CHANGES, ASTORIA) | Relevance, FRE 402 |
| DX 1819 | 9/10/1997 | SO/AST 00481 - SO/AST 00484 | AA6001 0548 - 0551 | SANDLER O'NEILL EQUITY RESEARCH - BANK STOCK MONTHLY (EXCERPT, STOCKS SOAR) | Relevance, FRE 402. |
| DX 1820 | 11/19/1997 | SO/AST 00493 - SO/AST 00494 | AA6001 0563 - 0564 | SANDLER O'NEILL EQUITY RESEARCH - BANK STOCK MONTHLY (EXCERPT, EARNINGS ESTIMATE CHANGES) | Relevance, FRE 402. |
| DX 1821 | 1/23/1998 | SO/AST 00552 - SO/AST 00553 | AA6001 0633 - 0634 | SANDLER O'NEILL EQUITY RESEARCH - BANK FAX SHEET - ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 1822 | 1/27/1998 | SO/AST 01645 - SO/AST 01648 | AA6001 1753 - 1756 | SANDLER O'NEILL - EQUITY RESEARCH - COMPANY UPDATE - ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1823 | 2/20/1998 | SO/AST 00495 - SO/AST 00496 | AA6001 0566 - 0567 | SANDLER O'NEILL EQUITY RESEARCH - BANK STOCK MONTHLY (EXCERPT, EARNINGS ESTIMATE CHANGES, ASTORIA) | Relevance, FRE 402. |
| DX 1824 | 6/22/1998 | SO/AST 00497 - SO/AST 00501 | AA6001 0569 - 0573 | SANDLER O'NEILL EQUITY RESEARCH - BANK STOCK MONTHLY (EXCERPT, GOODWILL LAWSUIT UPDATE) | Relevance, FRE 402. |
| DX 1825 | 7/16/1998 | | WON761 2351 - 2361 | ASTORIA FINANCIAL CORP. NEWS RELEASE - ASTORIA FINANCIAL CORPORATION REPORTS SECOND QUARTER EARNINGS OF $0.85 PER SHARE (CASH EARNINGS OF $1.22 PER SHARE) | Relevance, FRE 402. |
| DX 1826 | 10/23/1998 | SO/AST 00620 - SO/AST 00624 | AA6001 0643 - 0647 | SANDLER O'NEILL EQUITY RESEARCH - COMPANY UPDATE - ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 1827 | 10/29/1998 | SO/AST 00502 - SO/AST 00503 | AA6001 0575 - 0576 | SANDLER O'NEILL EQUITY RESEARCH - FINANCIAL STOCK MONTHLY (EXCERPT, PG 11, ASTORIA) | Relevance, FRE 402. |
| DX 1828 | 12/31/1998 | SO/AST 00588 - SO/AST 00597 | AA6001 0673 - 0682 | SANDLER O'NEILL EQUITY RESEARCH - EARNINGS RESULTS FOR THE QUARTER ENDED 12/31/98 | Relevance, FRE 402. |
| DX 1829 | 12/31/1998 | SO/AST 00504 - SO/AST 00505 | AA6001 0578 - 0579 | SANDLER O'NEILL EQUITY RESEARCH - FINANCIAL STOCK MONTHLY (EXCERPT, ASTORIA) | Relevance, FRE 402. |
| DX 1830 | 1/29/1999 | SO/AST 00506 - SO/AST 00507 | AA6001 0581 - 0582 | SANDLER O'NEILL EQUITY RESEARCH - FINANCIAL STOCK MONTHLY (EXCERPT, ESTIMATE CHANGES) | Relevance, FRE 402. |
| DX 1831 | 5/4/1999 | SO/AST 00508 - SO/AST 00509 | AA6001 0584 - 0585 | SANDLER O'NEILL EQUITY RESEARCH - FINANCIAL STOCK MONTHLY (EXCERPT, ESTIMATE CHANGES) | Relevance, FRE 402. |
| DX 1832 | 12/7/1999 | SO/AST 00540 - SO/AST 00551 | AA6001 0620 - 0631 | SANDLER O'NEILL FIXED INCOME RESEARCH - ASTORIA FINANCIAL CORPORATION | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1833 | XX/XX/2000 | SO/AST 00554 - SO/AST 00555 | AA6001 0636 - 0637 | SANDLER AND O'NEILL FINANCIAL INFORMATION - BANKS AND THRIFTS WITH A PE LESS THAN 12X - ASTORIA | Relevance, FRE 402. |
| DX 1834 | XX/XX/1998 | SO/AST 00579 - SO/AST 00586 | AA6001 0686 - 0693 | SANDLER O'NEILL EQUITY RESEARCH - COMPANY PROFILE - ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 1836 | 6/17/1998 | SO/AST 00587 - SO/AST 00587 | AA6001 0684 - 0684 | SANDLER AND O'NEILL FINANCIAL INFORMATION - TOP 25 THRIFTS SORTED ACCORDING TO ASSETS - ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 1837 | 12/31/1990 | KPMG 009371 - KPMG 009380 | AA4004 1791 - 1800 | ANNUAL REPORT, 1990, ASTORIA FEDERAL SAVINGS | Relevance, FRE 402. |
| DX 1842 | 12/31/1997 | | WON747 0149 - 0225 | ANNUAL REPORT, 1997, ASTORIA FC | Relevance, FRE 402. |
| DX 1843 | 12/31/1997 | AST0552276.01 - AST0552405 | PAA080 0421 - 0551 | ANNUAL REPORT BINDER (KPMG), ASTORIA FC 1997 - ACCOUNTING DISCLOSURE CHECKLIST | Relevance, FRE 402. |
| DX 1844 | 12/31/1998 | AA0001564 - AA0001710 | | ANNUAL REPORT, 1998, ASTORIA FC | Relevance, FRE 402. |
| DX 1845 | 12/31/1999 | AA0001414 - AA0001563 | | ANNUAL REPORT AND FORM 10-K, 1999 ASTORIA FC | Relevance, FRE 402. |
| DX 1846 | 6/22/1993 | SO/AST 05159 - SO/AST 05159 | AA6003 0133 - 0133 | LETTER FROM WILLIAM HICKEY, SANDLER O'NEILL CORP. TO PETER FINN, ASTORIA FEDERAL SAVINGS RE: FINANCIAL ANALYSES THAT ILLUSTRATE THE MOST RECENT ACTIVITY IN THE MERGER MARKET | Incomplete, FRE 403. |
| DX 1869 | 6/30/1995 | AST0564225 - AST0564225 | PAA076 2198 - 2198 | NEW INVESTORS BECAUSE OF THE FIDELITY ACQUISITION | Relevance, FRE 402. |
| DX 1870 | 6/30/1994 | SO/AST 07822 - SO/AST 07826 | AA6004 0151 - 0155 | ASTORIA FSLA SIMULATION ASSUMPTIONS | Relevance, FRE 402. |
| DX 1871 | 6/30/1994 | SO/AST 07827 - SO/AST 07830 | AA6004 0156 - 0159 | ASTORIA FSLA SIMULATION ASSUMPTIONS | Relevance, FRE 402. |
| DX 1873 | 6/30/1994 | SO/AST 07917 - SO/AST 07925 | AA6004 0246 - 0254 | INTEREST RATE RISK REPORT, ASTORIA FEDERAL SAVINGS | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1874 | 6/30/1994 | SO/AST 07800 - SO/AST 07802 | AA6004 0129 - 0131 | ASTORIA FSLA, SAVINGS CAPITAL- CURRENT POSITION | Relevance, FRE 402. |
| DX 1875 | 6/30/1994 | SO/AST 07776 - SO/AST 07776 | AA6004 0105 - 0105 | ASTORIA FEDERAL'S CURRENT BORROWINGS JUNE 30, 1994 | Relevance, FRE 402. |
| DX 1876 | 7/12/1994 | SO/AST 07852 - SO/AST 07857 | AA6004 0181 - 0186 | TEMPLATE PREPARED BY SANDLER O'NEILL AND PARTNERS, PORTFOLIO SUMMARY (JULY 1994) | Relevance, FRE 402. |
| DX 1877 | 9/7/1994 | SO/AST 07858 - SO/AST 07896 | AA6004 0187 - 0225 | PORTFOLIO SUMMARY, PREPARED BY SANDLER O'NEILL AND PARTNERS, ASTORIA FEDERAL SAVINGS BANK | Relevance, FRE 402. |
| DX 1878 | 9/7/1994 | SO/AST 07777 - SO/AST 07796 | AA6004 0106 - 0125 | FINANCIAL DOCUMENTS FAXED BY PETER FINN TO GLENN PATTERSON RE: ATHENA RESTRUCTURE CASE; FIDELITY SCHEDULE OF AVAILABILITY FOR SALE SECURITIES; ADJUSTABLE RATE MTGE CALCULATIONS | Relevance, FRE 402. |
| DX 1879 | 9/9/1994 | SO/AST 07797 - SO/AST 07798 | AA6004 0126 - 0127 | FAXED DOCUMENTS FROM HOWARD BURKHART TO GLENN PATTERSON RE: ASTORIA FEDERAL SAVINGS, SAVINGS PROJECTIONS | Relevance, FRE 402. |
| DX 1880 | 10/19/1994 | SO/AST 06115 - SO/AST 06118 | AA6003 1097 - 1100 | FAX FROM GLENN PATTERSON, SANDLER O'NEILL AND PARTNERS TO MONTE REDMAN, ASTORIA RE: ELEVENTH DISTRICT COST OF FUNDS | Relevance, FRE 402. |
| DX 1881 | 12/31/1994 | AST0129353 - AST0129370 | PAA112 0897 - 0914 | ASSET REVIEW REPORT FOR QTR ENDING DECEMBER 31, 1994 AND BOARD OF DIRECTOR'S MEETING MARCH 15, 1995, ASTORIA FEDERAL SAVINGS | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1882 | 12/31/1994 | | FAA008 2269 - 2269 | ASTORIA FINANCIAL CORP. SUMMARY SHEET: COMPANY DESCRIPTION, ACQUISITION ACTIVITY, OVERALL FINANCIAL CONDITION, CAPITAL MARKET ACTIVITIES, ASSET QUALITY, EARNINGS, CAPITAL, AND SUPERVISORY STRATEGY | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 1883 | 3/31/1995 | | FAA008 2267 - 2267 | ASTORIA FINANCIAL CORP. SUMMARY SHEET: COMPANY DESCRIPTION, ACQUISITION ACTIVITY, OVERALL FINANCIAL CONDITION, CAPITAL MARKET ACTIVITIES, ASSET QUALITY, EARNINGS, CAPITAL, AND SUPERVISORY STRATEGY | Incomplete, FRE 403. |
| DX 1884 | 6/30/1995 | KPMG 015979 - KPMG 015997 | AA4009 1076 - 1094 | BULK LOAN INFORMATION; REO ROLLFORWARD; BORROWINGS; DEPOSITS; STOCKHOLDERS | Relevance, FRE 402. |
| DX 1885 | 9/30/1995 | | FAA008 2264 - 2265 | ASTORIA FINANCIAL CORP. SUMMARY SHEETS OF 9-30-95 AND 6-30-95: COMPANY DESCRIPTION, ACQUISITION ACTIVITY, OVERALL FINANCIAL CONDITION, CAPITAL MARKET ACTIVITIES, ASSET QUALITY, EARNINGS, CAPITAL, AND SUPERVISORY STRATEGY | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 1886 | 9/30/1995 | KPMG 016019 - KPMG 016019 KPMG 011648 - KPMG 011687 | AA4009 1116 - 1156 | ASTORIA FINANCIAL CORP INVESTMENTS RETURNED 9-30-95 WITH BANKING CORPORATION FRANCHISE TAX RETURNS (CT-32) AND U.S. CORP. INCOME TAX RETURNS FOR GRAM CORP., BAYSIDE MALL REAL PROP. HOLDING CO. AND 14TH STREET REAL PROP. HOLDING CO. | Relevance, FRE 402 |
| DX 1888 | 4/18/1996 | SO/AST 06963 - SO/AST 06976 | AA6003 1943 - 1956 | 1988 - FIRST QUARTER RESULTS FOR ASTORIA FINANCIAL CORPORATION | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1889 | 12/18/1996 | AST0734287 - AST0734309 | PAA060 0972 - 0994 | MINUTES, BOARD OF DIRECTORS MEETING RE: ASSET REVIEW REPORT FOR THE QUARTER ENDING 9/30/1996, ASTORIA FEDERAL SAVINGS | Relevance, FRE 402. |
| DX 1891 | 6/22/1988 | AST059517 - AST059517 | PAA036 0935 - 0935 | LETTER FROM DANIEL HEALY, KPMG TO ROBERT DETULLIO, FHLB OF NY REQUESTING AN EXTENSION TO FILE THE AUDIT REPORT ON THE 3/31/88 CONSOLIDATED FINANCIAL STATEMENTS OF FIDELITY OF NY. | Relevance, FRE 402. |
| DX 1893 | 9/15/1988 | AST059601 - AST059604 | PAA036 1020 - 1023 | LETTER FROM BRUNO GRECO, FIDELITY NY TO MR. ROBERT ALBANESE FHLB OF NY TRANSMITTING THE PEAT MARWICK AUDIT REPORT OF 3-31-88 AND THE RELATED MANAGEMENT LETTERS, WITH COMMENTS THEREON | Incomplete, FRE 403. |
| DX 1894 | 3/16/1990 | AST0509701 - AST0509702 | PAA053 0994 - 0995 | LETTER FROM PEAT MARWICK TO THE BOARD OF DIRECTORS OF ASTORIA FSLA RE INDEPENDENT AUDITORS' REPORT | Incomplete, FRE 403. |
| DX 1895 | 3/30/1990 | | WON728 0105 - 0105 | LETTER FROM ALAN LEFKOWITZ, KPMG TO ROBERT TULLIO, OTS REQUESTING A 30 DAY EXTENSION FOR FILING THE 12/31/89 ASTORIA FEDERAL FINANCIAL STATEMENTS | Relevance, FRE 402. |
| DX 1896 | 4/16/1990 | | WON728 0104 - 0104 | LETTER FROM ROBERT DETULLIO, OTS TO PERRY SAMUELS, KPMG GRANTING A 30 DAY EXTENSION FOR FILING THE ASTORIA FSLA 12/31/89 AUDIT REPORT | Relevance, FRE 402. |
| DX 1897 | 4/30/1990 | | WON728 0107 - 0108 | LETTER FROM PERRY SAMUELS, KPMG TO ROBERT DETULLIO, OTS REQUESTING AN ADDITIONAL 30 DAY EXTENSION FOR FILING THE ASTORIA FSLA 12/31/89 FINANCIAL STATEMENTS | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1898 | 5/9/1990 | | WON728 0106 - 0106 | LETTER FROM ROBERT DETULLIO, OTS TO PERRY SAMUELS, KPMG GRANTING AN ADDITIONAL 30 DAY EXTENSION FOR FILING THE ASTORIA FSLA 12/31/89 AUDIT REPORT | Relevance, FRE 402. |
| DX 1904 | 8/8/1991 | | WON728 0009 - 0010 | LETTER FROM ROBERT BE TULLIO, OTS TO PERRY SAMUELS, KPMG RE: ASTORIA FS&LA DECEMBER 31, 1990 AUDIT REPORT | Relevance, FRE 402. |
| DX 1912 | 7/27/1992 | | WON757 0846 - 0847 | LETTER FROM THOMAS BUONAIUTO, KPMG TO ROBERT DE TULLIO, OTS SUBMITTING KPMG REPORT RE AUDIT OF FIDELITY FOR YEAR ENDED 3/31/1992 | Incomplete, FRE 403. |
| DX 1913 | 12/31/1992 | | WON746 0353 - 0353 | AUDIT REPORT REVIEW MEMORANDUM, OTS NO. 4115, INSTITUTION: ASTORIA FS&LA, CPA FIRM: KPMG PEAT MARWICK | Relevance, FRE 402. |
| DX 1915 | 2/28/1993 | AST0509848 - AST0509849 | PAA053 1141 - 1142 | LETTER FROM KPMG PEAT MARWICK TO BOD, ASTORIA RE: INDEPENDENT AUDITOR'S REPORT | Relevance, FRE 402. |
| DX 1917 | 3/31/1995 | KPMG 018051 - KPMG 018096 | AA4007 0857 - 0905 | ASTORIA FSLA KPMG WORKPAPERS MARCH 1994 TO MARCH 1995 MOSTLY REGARDING ASTORIA FS&LA MORTGAGE BACKED SECURITIES PORTFOLIO. DOCUMENT ALSO INCLUDES SOME 1996 WORKPAPERS FROM ASTORIA FS&LA CREDIT FILES BINDER | Relevance, FRE 402. |
| DX 1918 | 12/31/1994 | KPMG 016369 - KPMG 016529 | AA4009 1467 - 1629 | FIDELITY AS A SUBSIDIARY OF ASTORIA FSLA: FIDELITY N.Y.S. AUDIT WORKPAPERS | Relevance, FRE 402. |
| DX 1919 | 12/31/1995 | KPMG 017199 - KPMG 018050 | AA4007 0001 - 0856 | ASTORIA FSLA:1995 KPMG WORKPAPERS RE; OTHER ASSETS, OTHER LIABILITIES & EQUITY | Relevance, FRE 402. |
| DX 1920 | 12/31/1996 | KPMG 018805 - KPMG 020007 | AA4007 1617 - 2829 | ASTORIA FC: KPMG 1996 AUDIT WORKPAPERS | Relevance, FRE 402. |
| DX 1921 | 12/31/1996 | KPMG 018097 - KPMG 018101 | AA4007 0906 - 0910 | ASTORIA FC ALLOWANCE STRATEGY DOCUMENT - KPMG WORKPAPERS | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1922 | 12/31/1996 | KPMG 018291 - KPMG 018767 | AA4007 1101 - 1579 | ASTORIA FSLA: KPMG AUDIT DOCUMENTS: OTHER ASSETS, OTHER LIABILITIES AND EQUITY | Relevance, FRE 402. |
| DX 1923 | 12/31/1996 | KPMG 018222 - KPMG 018290 | AA4007 1031 - 1100 | ASTORIA FSLA: CREDIT/LOANS, FILE REVIEW - KPMG WORKPAPERS | Relevance, FRE 402. |
| DX 1924 | 2/22/1989 | AST0509696 - AST0509697 | PAA053 0989 - 0990 | LETTER FROM KPMG PEAT MARWICK TO BOD OF ASTORIA FSLA RE: INDEPENDENT AUDITOR'S REPORT | Relevance, FRE 402. |
| DX 1929 | 9/30/1985 | | WON755 1081 - 1104 | CONSOLIDATED FINANCIAL STATEMENTS SEPTEMBER 30, 1985 AND 1984 FOR ASTORIA FSLA AND SUBSIDIARIES | Relevance, FRE 402. |
| DX 1935 | 12/31/1989 | AST0509718 - AST0509744 | PAA053 1011 - 1037 | CONSOLIDATED FINANCIAL STATEMENTS AND SCHEDULES DECEMBER 31, 1989 AND 1988 FOR ASTORIA FEDERAL FSLA AND SUBSIDIARIES | Relevance, FRE 402. |
| DX 1937 | 12/31/1990 | | WON728 0057 - 0082 | CONSOLIDATED FINANCIAL STATEMENTS AND SCHEDULES DECEMBER 31, 1990 AND 1989 FOR ASTORIA FEDERAL FSLA AND SUBSIDIARIES | Relevance, FRE 402. |
| DX 1943 | 12/31/1997 | KPMG4714 - KPMG4723 | AA4003 0805 - 0814 | PRO-FORMA CONSOLIDATING STATEMENT OF CONDITIONS FOR 1997 AND 1998 FOR ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402. |
| DX 1949 | 12/1/1991 | | FAA008 0940 - 0967 | BUSINESS PLAN FOR ASTORIA FEDERAL SAVINGS, DECEMBER 1991 | Relevance, FRE 402. |
| DX 1954 | 6/1/1992 | | WON760 0609 - 0609 | BUSINESS PLAN NOTES FOR ASTORIA FSLA (HANDWRITTEN) | Relevance, FRE 402. |
| DX 1955 | 8/19/1992 | | WON746 0320 - 0337 | BUSINESS PLAN (REVISED) FOR YEARS ENDING DECEMBER 1992, 1993, AND 1994 FOR ASTORIA FEDERAL SAVINGS | Relevance, FRE 402. |
| DX 1956 | 12/16/1992 | | WON746 0338 - 0352 | BUSINESS PLAN, YEARS ENDING DECEMBER 1993, 1994, AND 1995, ASTORIA FEDERAL SAVINGS | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1958 | 2/15/1995 | AST0726881 - AST0726897 | PAA085 1167 - 1183 | BUSINESS PLAN, YEAR ENDING DECEMBER 31, 1995, ASTORIA FINANCIAL CORPORATION AND SUBSIDIARY | Relevance, FRE 402. |
| DX 1959 | 12/20/1995 | AST0724329 - AST0724355 KAP0004451 - KAP0004477 | | BUSINESS PLAN, FC 1996-1997, ASTORIA FINANCIAL CORPORATION | Relevance, FRE 402. |
| DX 1960 | 5/29/1996 | SO/AST05361 - SO/AST05390 | AA6003 0334 - 0363 | BUSINESS PLAN (REVISED),CURRENT POSITION FOR ASSET ACCOUNTS, MOST LIKELY RATE SCENARIO, ASTORIA | Relevance, FRE 402. |
| DX 1961 | 5/29/1996 | SO/AST05304 - SO/AST05318 | AA6003 0277 - 0291 | BUSINESS PLAN (REVISED), 3/31/96, OTHER INPUT, MOST LIKELY RATE SCENARIO (BASE STRATEGY), ASTORIA FINANCIAL CORP | Relevance, FRE 402. |
| DX 1962 | 5/29/1996 | SO/AST05282 - SO/AST05296 | AA6003 0255 - 0269 | BUSINESS PLAN (REVISED)TARGET BALANCES, MOST LIKELY RATE SCENARIO (BASE STRATEGY) 3/31/96, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 1963 | 5/29/1996 | SO/AST 05319 - SO/AST 05348 | AA6003 0292 - 0321 | BUSINESS PLAN( REVISED), RATE PROJECTION, MOST LIKELY RATE SCENARIO, 3/31/96, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 1964 | 12/13/1996 | | WON731 2056 - 2093 | BUSINESS PLAN FOR 1997-1998, ASTORIA FINANCIAL CORPORATION | Relevance, FRE 402. |
| DX 1965 | 12/31/1996 | | WON748 1673 - 1678 | BUSINESS PLAN 1997, ASTORIA PREFERRED FUNDING CORPORATION (DRAFT) | Relevance, FRE 402. |
| DX 1966 | 12/5/1997 | AST116826 - AST116868 | PAA086 0128 - 0170 | BUSINESS PLAN, 1998 - 1999 FOR ASTORIA FINANCIAL CORPORATION | Relevance, FRE 402. |
| DX 1967 | 1/21/1998 | AST0724394 - AST0724435 | PAA091 0001 - 0043 | BUSINESS PLAN (REVISED) ASTORIA FINANCIAL CORP. 1998-1999 | Relevance, FRE 402. |
| DX 1968 | 06/XX/1998 | KAP0004429 - KAP0004450 AST0575177 - AST0575197 | | PRESENTATION, STANDARD & POORS, 1998 - 2000 FINANCIAL PROJECTIONS FOR ASTORIA FINANCIAL CORPORATION | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1970 | 9/2/1999 | SO/AST04346 - SO/AST04351 | AA6002 2324 - 2329 | BUSINESS PLAN 1999, INCOME STATEMENT BY QUARTER, ASTORIA FINANCIAL CORPORATION | Relevance, FRE 402. |
| DX 1972 | XX/XX/1997 | SO/AST09865 - SO/AST09866 | AA6004 2216 - 2217 | ASSUMPTIONS, BUSINESS PLAN 1997-1998, ORIGINAL V. REVISED PLANS FOR ASTORIA | Relevance, FRE 402. |
| DX 1973 | XX/XX/1997 | SO/AST09287 - SO/AST09291 | AA6004 1630 - 1634 | BUSINESS PLAN 1997-1998, OTHER INPUT | Relevance, FRE 402. |
| DX 1974 | 3/12/1998 | SO/AST09243 - SO/AST245 | AA6004 1586 - 1588 | REPO RATES - INDICATION ONLY | Relevance, FRE 402. |
| DX 1975 | 6/17/1998 | SO/AST01483 - SO/AST01483 | AA6001 1591 - 1591 | BUSINESS PLAN - 1999 BALANCE SHEET BY QUARTER | Relevance, FRE 402. |
| DX 1976 | 1/28/1993 | SB418 - SB423 | AA2001 0420 - 0425 | LETTER FROM KAPLAN ASSOCIATES TO FIDELITY BOARD OF DIRECTORS RE: SUBSCRIPTION RIGHTS TO BE RECEIVED BY ELIGIBLE ACCOUNT HOLDERS AND OTHER ELIGIBLE SUBSCRIBERS UNDER FIDELITY'S PLAN OF CONVERSION | Relevance, FRE 402; Composite, FRE 403. |
| DX 1977 | 7/28/1993 | | AA1001 0002 - 0118 | CONVERSION VALUATION APPRAISAL REPORT VALUED AS OF JULY 28, 1993, PREPARED BY KAPLAN ASSOCIATES, INC. FOR ASTORIA FSLA | Relevance, FRE 402. |
| DX 1978 | 11/12/1993 | | AA1001 0540 - 0556 | CONVERSION VALUATION APPRAISAL UPDATE, PREPARED BY KAPLAN ASSOCIATES, INC., WASHINGTON, D.C. FOR ASTORIA FEDERAL FSLA | Relevance, FRE 402. |
| DX 1979 | 11/24/1992 | KPMG9931 - KPMG9983 | AA4004 2352 - 2404 | AMENDED PLAN OF CONVERSION FOR ASTORIA FS&LA | Relevance, FRE 402. |
| DX 1980 | 1/15/1979 | | WON748 2415 - 2419 | LETTER FROM LAWRENCE W. HAYES TO WALTER E. ERIKSON REQUESTING A COMPARATIVE DESCRIPTION OF RIGHTS OF DEPOSITORS AMONG S&LS | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1981 | 5/9/1979 | | FAA003 0012 - 0012 | LETTER FROM THOMAS DYBICK TO STANLEY BARKLEY RE: ASTORIA REVIEW OF THE INCOME TAX MATTERS SECTION OF THE CITIZENS DRAFT REPORT | Relevance, FRE 402. |
| DX 1991 | 9/21/1983 | | WOT114 0097 - 0097 | LETTER FROM ROBERT ALBANESE TO LEONARD NIGHTINGALE RE: BUSINESS PLAN ADDENDUM | Incomplete, FRE 403. |
| DX 1993 | 11/7/1983 | AST112166 - AST112166 | PAA055 2271 - 2271 | MEMORANDUM FROM RAYMOND GALLUCCI, FIDELITY VP AND SR. LENDING OFFICER TO GERALD GUTERMAN RE: LOAN #216 COLLATERAL LOAN GLEN OAKS VILLAGE | Relevance, FRE 402. See also pending motion in limine. |
| DX 1994 | 11/14/1983 | AST112161 - AST112161 | PAA055 2266 - 2266 | MEMORANDUM FROM JUDY-ANN WHALEN TO BRUNO GRECO RE: EXTENSION OF GLEN OAKS COLLATERAL LOAN DISCUSSED AT THE NOVEMBER 10, 1983 BOARD OF DIRECTORS MEETING | Relevance, FRE 402. See also pending motion in limine. |
| DX 1996 | 8/23/1984 | AST068562 - AST068566 | PAA047 0354 - 0358 | LETTER FROM JAMES J. MARSH TO ROBERT J. MILLER RE: FOURTH OCEAN PUTNAM CORP. AND LAWRENCE M. REED VS. SUBURBIA FSLA | Relevance, FRE 402. |
| DX 2000 | 2/11/1985 | | AA4005 1015 - 1038 | LETTER FROM JUDY WHALEN TO ROGER TEURFS RE: 2/8/85 LETTER FROM ANGELO VIGNA RE: ACCOUNTING TREATMENT OF SUBURBIA'S MORTGAGE LOAN PORTFOLIO WITH ASSORTED ATTACHED CORRESPONDENCE REGARDING THE DISCOUNT ACCRETION, FIDELITY NEW YORK | Composite, FRE 403. |
| DX 2001 | 7/29/1985 | | FAA003 0035 - 0035 | LETTER FROM ZAHAVA KURLAND TO BARBARA GLASBY RE: COPIES OF THE REPORT ON THE SPECIAL RESERVE ACCOUNT REQUIRED TO BE MAINTAINED BY ASTORIA FSLA PURSUANT TO THE ASSISTANCE AGREEMENT, AND FINAL INVOICE | Relevance, FRE 402; Incomplete, FRE 403. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2005 | 2/26/1988 | AST004281 - AST004282 | PAA010 1377 - 1378 | LETTER FROM PAUL SCHOSBERG(NYLSI COORDINATOR) TO MEMBERS OF THE EMERGING ISSUES COMMITTEE RE: ENCLOSED COMMITTEE ROSTER | Relevance, FRE 402. |
| DX 2013 | 1/25/1989 | AST0703272 - AST0703272 | PAA052 0278 - 0278 | LETTER FROM ROBERT W. HINCK SR. TO DISTRIBUTION RE: LENDING POLICY AND UNDERWRITING STANDARDS - JANUARY 1989 | Incomplete, FRE 403. |
| DX 2022 | 3/13/1990 | AST008160 - AST008160 | PAA012 1735 - 1735 | LETTER FROM VITO CAPORUSSO TO JUDY ANN WHALEN RE: LENDING POLICY UPDATED TO INCLUDE VICE PRESIDENT MORTGAGE ORIGINATION | Incomplete, FRE 403. |
| DX 2024 | 4/19/1990 | | WON745 0530 - 0530 | MEMO FROM MONTE REDMAN TO GEORGE ENGELKE RE: ASTORIA'S STRATEGIC PLAN ON APRIL 18, 1990 | Relevance, FRE 402. |
| DX 2031 | 7/9/1990 | | FAA007 0882 - 0889 | LETTER FROM MICHAEL YOUNG (CENLAR FEDERAL SAVINGS) TO ROBERT GOUGH (OTS) RE: TREATMENT OF PURCHASED MORTGAGE SERVICING RIGHTS FOR REGULATORY CAPITAL PURPOSES | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2048 | 7/26/1991 | | AA4004 1808 - 1808 | LETTER FROM GILLIAN SPOONER TO PARTICIPANTS OF THE EXECUTIVE BRIEFING HELD JULY 11, 1991 RE: AMORTIZATION OF INTANGIBLES | Relevance, FRE 402; Foundation., FRE 901, 902 |
| DX 2049 | 8/21/1991 | AST056801 - AST056803 | PAA061 0465 - 0467 | LETTER TO BOARD OF DIRECTORS FROM JANICE SANDERS RE: INSURANCE POLICIES, REVIEW AND UPDATE | Relevance, FRE 402. |
| DX 2053 | 2/12/1992 | | WOL458 0427 - 0430 | MEMORANDUM FROM NEAL MORAN TO ANGELO VIGNA RE: EXCESSIVE INTEREST RATE RISK EXPOSURE LEVELS | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2054 | 2/19/1992 | AST098998 - AST099000 | PAA041 1411 - 1413 | LETTER TO BOARD OF DIRECTORS OF FIDELITY NEW YORK FROM JANICE SAUNDERS RE: INSURANCE POLICIES, REVIEW AND UPDATE | Relevance, FRE 402. |
| DX 2055 | 2/25/1992 | | WOL458 0426 - 0426 | LETTER FROM ANGELO VIGNA TO JOHN ROBINSON RE EXCESSIVE INTEREST RATE RISK | Relevance, FRE 402. |
| DX 2073 | 12/23/1992 | AST061433 - AST061436 | PAA034 1367 - 1370 | SUPERVISORY NOTICE FROM ANGELO VIGNA TO ALL OTS REGULATED INSTITUTIONS - NORTH EAST REGION RE: UNDERSTANDING INTEREST RATE RISK EXPOSURE (SCHEDULE 9) REPORTS | Relevance, FRE 402. |
| DX 2078 | 5/18/1993 | | WON746 1015 - 1016 | MEMO FROM NEAL MORAN TO TIM MURPHY AND JANE ALLERMAN RE: ASTORIA FEDERAL CMO ACTIVITY | Relevance, FRE 402. |
| DX 2079 | 6/3/1993 | | OAA033 0994 - 0997 | LETTER OF AGREEMENT BETWEEN DONALD M. KAPLAN, KAPLAN ASSOCIATES AND THE BOARD OF DIRECTORS OF ASTORIA FEDERAL SAVINGS RE: ALLOWING KAPLAN TO VALUE THE COMMON STOCK OF ASTORIA | Relevance, FRE 402. |
| DX 2080 | 7/20/1993 | | WOL458 1381 - 1384 | MEMO FROM NEAL MORAN TO TARA FRENCH AND JANE ALLERMAN RE: ASTORIA FSLA HEDGE ACCOUNTING ISSUES | Relevance, FRE 402. |
| DX 2082 | 9/2/1993 | | WON719 1327 - 1331 | MEMO FROM DONALD HORN TO TIMOTHY MURPHY RE: ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION STOCK CONVERSION APPLICATION | Relevance, FRE 402. |
| DX 2084 | 1/21/1994 | AST019464 - AST019465 | PAA014 1026 - 1027 | INTEROFFICE MEMORANDUM FROM JUDY-ANN WHALEN TO FRANK DEFONTES, RE: DIVIDEND POLICY | Relevance, FRE 402. |
| DX 2085 | 2/16/1994 | AST018809 - AST018809 | PAA014 0371 - 0371 | LETTER FROM JANICE SANDERS TO THE BOARD OF DIRECTORS OF FIDELITY, NEW YORK RE: INSURANCE POLICIES - REVIEW AND UPDATE | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2087 | 3/30/1994 | | WON727 0571 - 0571 | LETTER FROM PETER FINN TO TIM MURPHY RE: ASTORIA FEDERAL'S AGENCY AND PRIVATE ISSUE AAA WHOLE LOAN CMO PORTFOLIO | Relevance, FRE 402. |
| DX 2088 | 4/6/1994 | | WON735 1853 - 1857 | MEMO FROM TOM O'ROURKE TO TIMOTHY MURPHY, NEAL MORAN AND JERRY PADKO RE: ASTORIA FEDERAL SAVINGS CMO PORTFOLIO | Relevance, FRE 402. |
| DX 2089 | 4/7/1994 | | WON735 1858 - 1860 | MEMO FROM JERRY PADKO AND NEAL MORAN TO TIMOTHY MURPHY AND THOMAS O'ROURKE RE: ASTORIA FEDERAL SAVINGS - CMO PORTFOLIO | Relevance, FRE 402. |
| DX 2092 | 4/21/1994 | | WON735 1984 - 1998 | MEMO FROM THOMAS O'ROURKE TO TIMOTHY MURPHY AND ALLAN KATZ RE: APRIL 5, 1994 FIELD VISIT REPORT | Relevance, FRE 402. |
| DX 2093 | 4/28/1994 | | WOL458 0770 - 0772 | MEMO FROM DONALD S. HOM TO TIMOTHY P MURPHY RE: ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION (DOCKET NO. 4115) REPURCHASE BY ASTORIA FINANCIAL CORPORATION | Relevance, FRE 402. |
| DX 2094 | 5/2/1994 | SO/AST 05185 - SO/AST 05190 | AA6003 0159 - 0164 | LETTER FROM CHRISTOPHER QUACKENBUSH TO GEORGE L. ENGELKE THE BOARD OF DIRECTORS OF ASTORIA FINANCIAL CORPORATION RE: CONFIRMATION OF THE TERMS OF THE ENGAGEMENT BETWEEN SANDLER AND ASTORIA | Relevance, FRE 402. |
| DX 2095 | 5/2/1994 | SO/AST 05184 - SO/AST 05184 | AA6003 0158 - 0158 | LETTER FROM ALAN EGGLESTON TO CATHERINE LAWTON RE: RETAINER AGREEMENT PAYMENT OF $25,000 | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2096 | 5/19/1994 | | FAA008 0293 - 0293 | LETTER FROM PETER FINN TO NEIL MORGAN (OTS) RE: CUMULATIVE PORTFOLIO SUMMARY, AND SCHEDULE OF AGENCY AND AAA WHOLE LOAN CMO SECURITIES PRESENTLY CATEGORIZED AS HELD FOR SALE | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2098 | 6/7/1994 | | WON727 0844 - 0844 WON727 0861 - 0879 | LETTER FROM PETER FINN TO NEIL MORAN (OTS) RE: CUMULATIVE PORTFOLIO SUMMARY AND SCHEDULE OF AGENCY AND AAA WHOLE LOAN CMO SECURITIES PRESENTLY CATEGORIZED AS HELD FOR SALE | Relevance, FRE 402. |
| DX 2104 | 11/8/1994 | | WON764 0090 - 0091 | MEMO FROM FRANCIS BAFFOUR TO MICHAEL SIMONE RE: ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION NOTICE TO REPURCHASE STOCK PURSUANT TO 563B.3(G)(I)(D) | Relevance, FRE 402. |
| DX 2107 | 1/20/1995 | | WON727 1684 - 1698 | LETTER FROM PETER FINN TO NEIL MORAN (OTS) TRANSMITTING CUMULATIVE PORTFOLIO SUMMARY OF ASTORIA'S MORTGAGE DERIVATIVE SECURITIES PORTFOLIO AS OF 12/31/1994 W/ATTACHMENT | Relevance, FRE 402. |
| DX 2108 | 4/13/1995 | KPMG 011997 - KPMG 012004 | AA4006 1469 - 1476 | MEMO FROM PETER FINN TO TINA MIRANDA RE: MARK TO MARKET/FDNY MORTGAGE PORTFOLIO | Relevance, FRE 402. |
| DX 2109 | 4/20/1995 | | WON759 0267 - 0267 WON726 2170 - 2173 | LETTER FROM RICHARD SHAPIRO, OTS TO BROOKE MARCUM, GENERAL MANAGER OF GLEN OAKS VILLAGE, RE: EXAMINATION AND INVESTIGATION INTO FIDELITY, REQUEST FOR INFORMATION RE CONTRACT OF SALE W/ATTACHMENT | Relevance, FRE 402. See also pending motion in limine. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2110 | 4/21/1995 | | WON759 0266 - 0266 | LETTER FROM RICHARD SHAPIRO, OTS TO SHELLEY CROOK, GLEN OAKS VILLAGE RE: IN THE MATTER OF FIDELITY, A FORMAL EXAMINATION AND INVESTIGATIVE PROCEEDING BY THE OTS | Relevance, FRE 402. See also pending motion in limine. |
| DX 2111 | 4/25/1995 | | OAA003 0077 - 0087 | LETTER FROM ALAN P. EGGLESTON VP AND GENERAL COUNSEL OF ASTORIA TO ANGELO VIGNA, OTS, RE: OTS DOCKET NO. 4115, LETTER APPLICATION REQUEST FOR WAIVER, PURSUANT TO 12 C.F.R. 563B.3(G)(3)(II) TO REPURCHASE STOCK | Relevance, FRE 402. |
| DX 2112 | 5/2/1995 | | WON764 0065 - 0067 | MEMO FROM FRANCIS BAFFOUR TO MICHAEL SIMONE RE: ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION-APPLICATION TO REQUEST FOR WAIVER TO REPURCHASE STOCK PURSUANT TO 563B.3(G)3(II) | Relevance, FRE 402. |
| DX 2113 | 5/17/1995 | | OAA003 0067 - 0070 | APPLICATION FILED BY ASTORIA REQUESTING A WAIVER OF THE STOCK REPURCHASE LIMITATIONS | Relevance, FRE 402. |
| DX 2114 | 5/25/1995 | | OAA003 0062 - 0064 | MEMO FROM BETTE CLUNE, OTS ANALYST TO JOHN F DOWNEY DIRECTOR OF SUPERVISION RE: ASTORIA STOCK REPURCHASE APPLICATION | Relevance, FRE 402. |
| DX 2115 | 5/26/1995 | | WON759 0263 - 0263 | LETTER FROM RICHARD SHAPIRO, OTS TO STANLEY KAUFMAN, KAUFMAN FRIEDMAN PLOTNICKI & GRUN RE: IN THE MATTER OF FIDELITY, A FORMAL EXAMINATION AND INVESTIGATIVE PROCEEDING BY THE OTS, AS AUTHORIZED BY OTS ERC 94-20 | Relevance, FRE 402. See also pending motion in limine. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2117 | 10/11/1995 | | WON759 0251 - 0251 | LETTER FROM RICHARD SHAPIRO, OTS TO HAROLD MCGUIRE, MCQUIRE KEHL & NELSON RE: IN THE MATTER OF FIDELITY, ERC 94-20: DOCKET NO. 00650, LETTER TRANSMITS THE ALJ'S RECOMMENDED DECISION AND FORMER DIRECTOR RYAN'S DECISION AND ORDER IN I.M.O. SIMPSON | Relevance, FRE 402. See pending motion in limine. |
| DX 2118 | 12/14/1995 | AST0338035 - AST0338037 | PAA068 0181 - 0183 | CONFIDENTIAL LETTER TO DOUGLAS CESTONE, OTS FROM ALAN EGGLESTON, ASTORIA RE: NOTICE OF PROPOSED PAYMENTS OF DIVIDEND ASTORIA FS&LA | Relevance, FRE 402. |
| DX 2119 | 12/22/1995 | | WON764 1527 - 1535 | LETTER FROM ALAN P. EGGLESTON, ASTORIA TO ANGELO VIGNA, OTS RE: ASTORIA FINANCIAL CROP, OTS DOCKET NO. 2182, LETTER NOTIFICATION PURSUANT TO 12 C.F.R. 563B(G)(3)(II) WITH RESPECT TO CONFIRMING STOCK REPURCHASE PLAN | Relevance, FRE 402. |
| DX 2120 | 1/4/1996 | | WON764 1518 - 1520 | MEMO FROM FRANCIS BAFFOUR TO MICHAEL SIMONE RE: ASTORIA FEDERAL SAVINGS & LOAN ASSOCIATION - REQUEST TO REPURCHASE STOCK PURSUANT TO 563B.3(G)3(II) | Relevance, FRE 402. |
| DX 2121 | 1/5/1996 | | WON764 1516 - 1516 | LETTER FROM MICHAEL SIMONE, OTS TO ALAN P. EGGLESTON, ASTORIA FINANCIAL RE: STOCK REPURCHASE | Relevance, FRE 402. |
| DX 2125 | 6/5/1996 | | WON764 1514 - 1515 | LETTER FROM ALAN P. EGGLESTON, ASTORIA TO MICHAEL SIMONE, OTS RE: OTS DOCKET NOS. H-2182, 04115, STOCK REPURCHASE PLAN | Relevance, FRE 402; Incomplete, FRE 403. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2127 | 7/31/1996 | AST0338077 - AST0338080 | PAA068 0220 - 0223 | CONFIDENTIAL LETTER TO DOUGLAS CESTONE, OTS FROM ALAN EGGLESTON, ASTORIA FED SAVINGS RE: NOTICE OF PROPOSED PAYMENTS OF DIVIDEND ASTORIA FS & LA OTS DOCKET #4115 | Relevance, FRE 402. |
| DX 2128 | 12/11/1996 | AST0338786 - AST0338790 | PAA068 0929 - 0933 | CONFIDENTIAL LETTER TO DOUGLAS CESTONE, OTS FROM ALAN EGGLESTON, ASTORIA FED SAVINGS RE: NOTICE OF PROPOSED PAYMENT OF DIVIDEND, ASTORIA FS & LA OTS DOCKET # 4115 | Relevance, FRE 402. |
| DX 2129 | 12/31/1996 | | WON748 1656 - 1666 | LETTER FROM ROBERT AZAROW, (THACHER, PROFFITT & WOOD) TO DOUGLAS CESTONE, (CORPORATE ACTIVITIES, OTS) RE: NOTICE OF ASTORIA FSLA INTENTION TO ESTABLISH AN OPERATING SUBSIDIARY TO BE NAMED ASTORIA PREFERRED FUNDING CORP | Relevance, FRE 402. |
| DX 2130 | 1/27/1997 | AST0338770 - AST0338772 | PAA068 0913 - 0915 | CONFIDENTIAL LETTER FROM ALAN EGGLESTON, ASTORIA FEDERAL SAVINGS TO DOUGLAS CESTONE, OTS RE: NOTICE OF PROPOSED PAYMENTS OF DIVIDEND, ASTORIA FSLA | Relevance, FRE 402. |
| DX 2131 | 2/3/1997 | | WON748 1745 - 1750 | LETTER FROM ROBERT AZAROW, THACHER, PROFFITT & WOOD TO DOUGLAS CESTONE, CORP. ACTIVITIES, OTS RE: ASTORIA FSLA RESPONSE TO OTS COMMENTS AND SUPPLEMENTAL INFORMATION FOR OPERATING SUBSIDIARY | Relevance, FRE 402. |
| DX 2132 | 3/17/1997 | | WOL458 0471 - 0476 | MEMORANDUM FROM NEAL MORAN TO DAVID R. DORGAN RE: REGIONAL INTEREST RATE RISK EXPOSURE - DECEMBER 1996 | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2133 | 10/2/1997 | | WOL458 0840 - 0840 | MEMO FROM ROBERT ALBANESE, REGIONAL DIRECTOR TO ALL OTS REGULATED INSTITUTIONS - NORTHEAST REGION RE: SUPERVISORY NOTICE 97-4, CALLABLE ZERO COUPON AGENCY SECURITIES (DRAFT) | Relevance, FRE 402. |
| DX 2134 | 12/11/1997 | | WOL458 0477 - 0484 | MEMO FROM NEAL MORAN AND MICHAEL FINN TO DAVID DORGAN RE: REGIONAL INTEREST RATE EXPOSURE - SEPTEMBER 1997 | Relevance, FRE 402. |
| DX 2135 | 1/7/1998 | AST0338748 - AST0338751 | PAA068 0890 - 0893 | CONFIDENTIAL LETTER FROM ALAN EGGLESTON, ASTORIA FEDERAL SAVINGS TO BRIAN STEFFEY, CORPORATE ACTIVITIES, OTS RE: NOTICE OF PROPOSED PAYMENTS OF DIVIDEND | Relevance, FRE 402. |
| DX 2138A | 12/16/1998 | AST117725 - AST117771 | PAA086 0979 - 1025 | MEMO FROM MONTE REDMAN, EXEC. VP AND CFO TO BOARD OF DIRECTORS RE: ASTORIA FINANCIAL CORPORATION'S 1999 - 2000 BUSINESS PLAN AND BUDGET W/ATTACHMENT | Relevance, FRE 402. |
| DX 2139 | 1/15/1999 | | WON747 1947 - 1949 | LETTER FROM MARTIN LAVELLE, ASST. DIRECTOR, OTS TO GEORGE ENGELKE, PRESIDENT AND CEO, ASTORIA FSLA RE: CORRECTIVE ACTIONS SECTION OF THE 7/13/1998 REPORT OF EXAMINATION | Relevance, FRE 402. |
| DX 2141 | 7/22/1999 | SO/AST 04397 - SO/AST 04412 | AA6002 2375 - 2390 | LETTER TO ASTORIA SHAREHOLDERS RE: 2Q99 EARNINGS | Relevance, FRE 402. |
| DX 2142 | 9/14/1999 | AST0337990 - AST0337993 | PAA068 0133 - 0136 | LETTER FROM FRANK FUSCO, SR. VP AND TREASURER, ASTORIA FEDERAL SAVINGS TO MARTIN LAVELLE, ASST. DIRECTOR, OTS RESPONDING TO OTS REQUEST FOR ADDITIONAL INFORMATION WITH WHICH TO EVALUATE ASTORIA'S DIVIDEND REQUEST OF 7/22/1999 | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2172 | 1/6/1995 | SO/AST 00375 - SO/AST 00376 | AA6001 0421 - 0422 | TAPE CONVERSIONS, FIDELITY NEW YORK | Authenticity, FRE 901, 902; Relevance, FRE 402. |
| DX 2176 | 6/30/1994 | | WON761 0930 - 0967 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QUARTER ENDING 06/30/94 | Relevance, FRE 402. |
| DX 2177 | 12/31/1994 | | WON761 0471 - 0479 | ASTORIA FC OTS REPORT H-(B)11 FOR FY ENDING 12/31/94 | Relevance, FRE 402. |
| DX 2178 | 3/31/1995 | | WON761 0769 - 0779 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 03/31/95 | Relevance, FRE 402. |
| DX 2179 | 6/30/1995 | AST0518910 - AST0518923 | PAA062 1715 - 1728 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 06/30/95 | Relevance, FRE 402. |
| DX 2180 | 9/30/1995 | | WON761 0669 - 0679 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 09/30/95 | Relevance, FRE 402. |
| DX 2181 | 12/31/1995 | AST0518879 - AST0518895 | PAA062 1684 - 1700 | ASTORIA FC OTS REPORT H-(B)11 FOR FY ENDING 12/31/95 | Relevance, FRE 402. |
| DX 2182 | 3/31/1996 | | WON761 1559 - 1598 | ASTORIA FC OTS REPORT H-(B)11 FOR FY ENDING 12/31/95 | Relevance, FRE 402. |
| DX 2183 | 6/30/1996 | | WON761 1509 - 1553 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 06/30/96 | Relevance, FRE 402. |
| DX 2184 | 9/30/1996 | AST0518835 - AST0518848 | PAA062 1640 - 1653 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 09/30/96 | Relevance, FRE 402. |
| DX 2185 | 12/31/1996 | AST0518816 - AST0518834 | PAA062 1621 - 1639 | ASTORIA FC OTS REPORT H-(B)11 FOR FY ENDING 12/31/96 | Relevance, FRE 402. |
| DX 2186 | 3/31/1997 | | WON761 2362 - 2405 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 03/31/97 | Relevance, FRE 402. |
| DX 2187 | 6/30/1997 | AST0518784 - AST0518798 | PAA062 1589 - 1603 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 06/30/97 | Relevance, FRE 402. |
| DX 2188 | 9/30/1997 | AST0518769 - AST0518783 | PAA062 1574 - 1588 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 09/30/97 | Relevance, FRE 402. |
| DX 2189 | 12/31/1997 | | WON761 1026 - 1302 | ASTORIA FC OTS REPORT H-(B)11 FOR FY ENDING 12/31/97 | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2190 | 3/31/1998 | | WON761 2408 - 2459 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 03/31/98 | Relevance, FRE 402. |
| DX 2191 | 6/30/1998 | AST0518722 - AST0518734 | PAA062 1527 - 1539 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 06/30/98 | Relevance, FRE 402. |
| DX 2192 | 9/30/1998 | AST0518708 - AST0518721 | PAA062 1513 - 1526 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 09/30/98 | Relevance, FRE 402. |
| DX 2193 | 12/31/1998 | AST0518691 - AST0518707 | PAA062 1496 - 1512 | ASTORIA FC OTS REPORT H-(B)11 FOR FY ENDING 12/31/98 | Relevance, FRE 402. |
| DX 2194 | 3/31/1999 | | WON761 1732 - 1742 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 03/31/99 | Relevance, FRE 402. |
| DX 2195 | 6/30/1999 | AST0518663 - AST0518678 | PAA062 1468 - 1483 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 06/30/99 | Relevance, FRE 402. |
| DX 2203 | 11/18/1981 | AST069230 - AST069230 | PAA047 1078 - 1078 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING, RESOLUTION REGARDING THE NUMBER OF DIRECTORS | Relevance, FRE 402. |
| DX 2321 | 9/14/1988 | AST056359 - AST056360 AST056457 - AST056502 KAPOOO5755 - KAPOOO5803 | | MINUTES, FIDELITY INVESTMENT COMMITTEE MEETING W/ATTACHMENTS | Incomplete, FRE 403. |
| DX 2333 | 1/18/1989 | KPMG 012725 - KPMG 012730 | AA4008 0004 - 0009 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2337 | 2/15/1989 | KPMG 012731 - KPMG 012738 | AA4008 0010 - 0017 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2341 | 3/15/1989 | KPMG 012739 - KPMG 012763 | AA4008 0018 - 0042 | ANNUAL MEETING OF MEMBERS W/ATTACHMENTS, ASTORIA | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2342 | 3/15/1989 | KPMG 012764 - KPMG 012778 | AA4008 0043 - 0057 | MINUTES, ASTORIA OF ORGANIZATIONAL BOARD OF DIRECTORS MEETING. | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2343 | 3/15/1989 | AST0133217 - AST0133221 | PAA115 0050 - 0053 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING | Incomplete, FRE 403. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2346 | 4/19/1989 | KPMG 012779 - KPMG 012798 | AA4008 0058 - 0077 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2350 | 5/17/1989 | KPMG 012799 - KPMG 012804 | AA4008 0078 - 0083 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2355 | 6/23/1989 | KPMG 012805 - KPMG 012810 | AA4008 0084 - 0089 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2358 | 7/19/1989 | KPMG 012811 - KPMG 012815 | AA4008 0090 - 0094 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2361 | 8/14/1989 | | WON756 1748 - 1754 | MINUTES, ASTORIA ASSET CLASSIFICATION MEETING | Relevance, FRE 402. |
| DX 2364 | 8/16/1989 | KPMG 012816 - KPMG 012831 | AA4008 0095 - 0110 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2369 | 9/20/1989 | KPMG 012832 - KPMG 012858 | AA4008 0111 - 0137 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING W/ATTACHMENTS | Relevance, FRE 402 |
| DX 2377 | 11/1/1989 | | AA4008 0162 - 0165 | MINUTES, ASTORIA SPECIAL BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2381 | 11/15/1989 | | AA4008 0166 - 0192 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2385 | 12/20/1989 | KPMG012914 - KPMG012946 | AA4008 0193 - 0225 | MINUTES, BOARD OF DIRECTORS MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2388 | 1/12/1990 | | WON751 1234 - 1236 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2389 | 1/17/1990 | | AA4008 0226 - 0246 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2394 | 2/14/1990 | | WON751 1231 - 1233 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2399 | 2/21/1990 | | AA4008 0247 - 0258 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2403 | 3/21/1990 | | AA4008 0259 - 0284 | ANNUAL MEETING OF MEMBERS, ASTORIA | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2404 | 3/21/1990 | | AA4008 0293 - 0301 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2405 | 3/21/1990 | | AA4008 0285 - 0292 | MINUTES OF ANNUAL BOARD OF DIRECTORS MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2407 | 3/30/1990 | | FAA006 0203 - 0205 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2411 | 4/18/1990 | | AA4008 0302 - 0308 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2413 | 4/30/1990 | | WON751 1241 - 1242 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2418 | 5/16/1990 | AST127922 - AST127929 | PAA094 0551 - 0558 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2420 | 6/1/1990 | | WON751 1239 - 1240 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2423 | 6/20/1990 | | AA4008 0317 - 0326 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2426 | 7/11/1990 | | WON751 1237 - 1238 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2433 | 7/18/1990 | | AA4008 0327 - 0333 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2439 | 8/9/1990 | | WON751 1256 - 1258 | MINUTES, ASTORIA ASSET/LIABILITY FIDELITY RATE MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2444 | 8/15/1990 | | AA4008 0334 - 0341 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2447 | 8/27/1990 | | WON728 0626 - 0627 | MINUTES, ASTORIA AUDIT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2449 | 9/17/1990 | | WON751 1254 - 1255 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2452 | 9/19/1990 | | AA4008 0342 - 0346 | MINUTES, ASTORIA FS & LA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2453 | 10/15/1990 | | WON751 1251 - 1253 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2456 | 10/17/1990 | KPMG3067 - KPMG3132 | AA4008 0347 - 0413 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2459 | 11/8/1990 | | WON750 0990 - 0990 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2469 | 12/13/1990 | | WON751 1246 - 1248 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2482 | 1/18/1991 | | WON750 0984 - 0986 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2485 | 2/8/1991 | | WON750 0980 - 0983 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2493 | 3/8/1991 | | WON751 1228 - 1230 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2502 | 4/15/1991 | | WON751 1225 - 1227 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2510 | 5/7/1991 | AST030289 - AST030290 | PAA035 1067 - 1068 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY | Relevance, FRE 402. |
| DX 2513 | 5/14/1991 | | WON750 0971 - 0974 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2518 | 6/13/1991 | | WON760 0582 - 0584 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402 |
| DX 2519 | 6/17/1991 | | WON751 0738 - 0741 | MINUTES, ASSET CLARIFICATION MEETING, ASTORIA | Relevance, FRE 402 |
| DX 2527 | 7/11/1991 | | WON760 0579 - 0580 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2537 | 8/13/1991 | | WON760 0577 - 0578 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2543 | 8/21/1991 | AST0509529 - AST0509532 | PAA053 0821 - 0824 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2548 | 9/11/1991 | | WON760 0574 - 0576 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2555 | 10/11/1991 | | WON760 0571 - 0573 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2565 | 11/6/1991 | | WON733 0068 - 0068 | MINUTES, COMPLIANCE COMMITTEE MEETING, FIDELITY | Incomplete, FRE 403. |
| DX 2566 | 11/7/1991 | | WON760 0568 - 0570 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2573 | 12/12/1991 | | WON760 0565 - 0567 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY | Relevance, FRE 402. |
| DX 2577 | 12/18/1991 | AST0509526 - AST0509528 | PAA053 0818 - 0820 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2583 | 1/15/1992 | | WON760 0563 - 0564 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2590 | 2/12/1992 | | WON760 0561 - 0562 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2596 | 3/13/1992 | | WON760 0558 - 0560 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2602 | 4/10/1992 | | WON760 0549 - 0551 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2603 | 4/13/1992 | AST0509523 - AST0509525 | PAA053 0815 - 0817 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2607 | 5/8/1992 | | WON760 0546 - 0548 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2613 | 6/9/1992 | | WON760 0543 - 0545 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2620 | 7/15/1992 | AST0509520 - AST0509522 | PAA053 0812 - 0814 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2640 | 12/16/1992 | AST0509517 - AST0509519 | PAA053 0809 - 0811 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2657 | 4/21/1993 | AST0509514 - AST0509516 | PAA053 0806 - 0808 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2661 | 5/19/1993 | AST0509511 - AST0509513 | PAA053 0803 - 0805 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2665 | 6/15/1993 | | WON735 0998 - 0999 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2669 | 7/16/1993 | | WON735 1000 - 1001 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY | Relevance, FRE 402. |
| DX 2673 | 8/12/1993 | | WON735 1002 - 1003 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2677 | 9/14/1993 | | WON735 1004 - 1005 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2683 | 10/15/1993 | | WON735 1006 - 1008 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2687 | 11/15/1993 | | WON735 1009 - 1011 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2689 | 11/17/1993 | | WON762 0048 - 0050 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2703 | 3/15/1994 | | WON735 1012 - 1013 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2704 | 3/16/1994 | AST0509504 - AST0509507 | PAA053 0796 - 0799 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2710 | 4/15/1994 | | WON735 1014 - 1015 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2716 | 5/16/1994 | | WON735 1016 - 1017 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2723 | 6/14/1994 | | WON735 1018 - 1019 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2725 | 6/15/1994 | | WON753 1785 - 1787 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2737 | 8/17/1994 | AST0509499 - AST0509500 | PAA053 0791 - 0792 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2738 | 8/17/1994 | AST0130757 - AST0130761 | PAA113 0973 - 0977 | MINUTES, BOARD OF DIRECTORS MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2742 | 9/21/1994 | AST0130762 - AST0130768 | PAA113 0978 - 0984 | MINUTES, BOARD OF DIRECTORS MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2772 | 3/15/1995 | KPMG 016236 - KPMG 016244 | AA4009 1333 - 1341 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2773 | 3/15/1995 | KPMG016852 - KPMG016854 | AA4009 1954 - 1956 | MINUTES, JOINT MEETING OF THE AUDIT COMMITTEE, ASTORIA | Relevance, FRE 402. |
| DX 2774 | 3/15/1995 | AST092295 - AST092303 | PAA029 0220 - 0228 | MINUTES, ASTORIA FSLA ANNUAL ORGANIZATION MEETING OF THE BOARD OF DIRECTORS | Relevance, FRE 402. |
| DX 2776 | 6/21/1995 | KPMG 016261 - KPMG 016268 | AA4009 1358 - 1365 | MINUTES, ASTORIA FSLA BOARD OF DIRECTOR MEETING | Relevance, FRE 402. |
| DX 2778 | 8/8/1995 | AST0133002 - AST0133004 | PAA114 0290 - 0292 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2779 | 8/16/1995 | KPMG 016279 - KPMG 016284 | AA4009 1376 - 1381 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2780 | 8/16/1995 | KPMG 016858 - KPMG 016860 | AA4009 1960 - 1962 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2781 | 10/18/1995 | KPMG 016292 - KPMG 016300 | AA4009 1389 - 1397 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2782 | 10/30/1995 | | WON735 0543 - 0547 | MINUTES, REVIEW OF ALCO ASTORIA FEDERAL 10/30/1995 OTS EXAMINATION | Relevance, FRE 402. |
| DX 2783 | 11/21/1995 | KPMG 016301 - KPMG 016310 | AA4009 1398 - 1407 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2784 | 11/21/1995 | AST0509461 - AST0509463 | PAA053 0753 - 0755 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2785 | 12/20/1995 | KPMG 016861 - KPMG 016863 | AA4009 1963 - 1965 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2786 | 12/21/1995 | AST093272 - AST093282 | PAA029 1197 - 1207 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2787 | 1/17/1996 | AST0726222 - AST0726224 | PAA085 0509 - 0511 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2788 | 1/24/1996 | KPMG 018941 - KPMG 018947 | AA4007 1754 - 1760 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2789 | 2/15/1996 | AST0726267 - AST0726269 | PAA085 0554 - 0556 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2790 | 2/21/1996 | KPMG018948 - KPMG018957 | AA4007 1761 - 1770 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2791 | 3/14/1996 | KPMG 018136 - KPMG 018136 | AA4007 0945 - 0945 | MINUTES, ASTORIA ASSET CLASSIFICATION MEETING | Relevance, FRE 402. |
| DX 2792 | 3/15/1996 | AST0726275 - AST0726277 | PAA085 0562 - 0564 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2793 | 3/20/1996 | KPMG018969 - KPMG018975 | AA4007 1782 - 1788 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2794 | 3/20/1996 | AST0509455 - AST0509457 | PAA053 0747 - 0749 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2795 | 3/20/1996 | KPMG 018958 - KPMG 018968 | AA4007 1771 - 1781 | MINUTES OF ANNUAL BOARD OF DIRECTORS MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2797 | 4/17/1996 | KPMG 018976 - KPMG 018981 | AA4007 1789 - 1794 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2798 | 5/13/1996 | AST0726335 - AST0726336 | PAA085 0622 - 0623 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2799 | 5/15/1996 | KPMG 019093 - KPMG 019098 | AA4007 1906 - 1911 | ASTORIA ANNUAL MEETING OF SHAREHOLDERS | Relevance, FRE 402. |
| DX 2800 | 5/15/1996 | AST0132920 - AST0132928 | PAA114 0208 - 0216 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2801 | 6/12/1996 | KPMG 018137 - KPMG 018137 | AA4007 0946 - 0946 | MINUTES, ASTORIA ASSET CLASSIFICATION MEETING | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2802 | 6/19/1996 | KPMG018991 - KPMG018999 | AA4007 1804 - 1812 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2803 | 6/19/1996 | AST0509451 - AST0509454 | PAA053 0743 - 0746 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2804 | 7/15/1996 | AST0717451 - AST0717464 | PAA075 0264 - 0277 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2805 | 7/15/1996 | AST0726397 - AST0726399 | PAA085 0683 - 0685 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2806 | 7/17/1996 | KPMG019000 - KPMG019007 | AA4007 1813 - 1820 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2807 | 8/16/1996 | AST0717465 - AST0717478 | PAA075 0278 - 0291 | ASTORIA ASSET/ LIABILITY MANAGEMENT COMMITTEE FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2808 | 8/16/1996 | AST0726400 - AST0726402 | PAA085 0686 - 0688 | MINUTES, ASTORIA ASSET/ LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2809 | 8/21/1996 | AST0509448 - AST0509450 | PAA053 0740 - 0742 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2810 | 9/12/1996 | KPMG 018138 - KPMG 018138 | AA4007 0947 - 0947 | MINUTES, ASTORIA ASSET CLASSIFICATION MEETING | Relevance, FRE 402. |
| DX 2811 | 9/16/1996 | AST0717479 - AST0717492 | PAA075 0292 - 0305 | ASTORIA ASSET / LIABILITY MANAGEMENT COMMITTEE FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2812 | 9/16/1996 | AST0726403 - AST0726405 | PAA085 0689 - 0691 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2813 | 9/18/1996 | KPMG019015 - KPMG019021 | AA4007 1828 - 1834 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2814 | 9/30/1996 | AST0717835 - AST0717843 | PAA075 0649 - 0657 | INTEREST RATE RISK REPORT, ASTORIA | Relevance, FRE 402. |
| DX 2815 | 10/11/1996 | AST0717493 - AST0717507 | PAA075 0306 - 0320 | ASTORIA ASSET/ LIABILITY MANAGEMENT COMMITTEE FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2816 | 10/11/1996 | AST0726394 - AST0726396 | PAA085 0680 - 0682 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2817 | 10/16/1996 | KPMG019022 - KPMG019029 | AA4007 1835 - 1842 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2818 | 11/13/1996 | AST0726183 - AST0726197 | PAA085 0470 - 0484 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2819 | 11/15/1996 | AST0717508 - AST0717522 | PAA075 0321 - 0335 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2820 | 11/15/1996 | AST0726406 - AST0726408 | PAA085 0692 - 0694 | MINUTES, ASTORIA ASSET/ LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2821 | 11/26/1996 | KPMG019030 - KPMG019037 | AA4007 1843 - 1850 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2822 | 11/26/1996 | AST0509444 - AST0509447 | PAA053 0736 - 0739 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2823 | 12/13/1996 | AST0726180 - AST0726182 | PAA085 0467 - 0469 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2824 | 12/18/1996 | KPMG019038 - KPMG019046 | AA4007 1851 - 1859 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2825 | 1/17/1997 | AST0726162 - AST0726164 | PAA085 0449 - 0451 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2826 | 1/22/1997 | KPMG019047 - KPMG019054 | AA4007 1860 - 1867 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2827 | 2/14/1997 | AST0726128 - AST0726143 | PAA085 0415 - 0430 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2828 | 2/14/1997 | AST0726144 - AST0726146 | PAA085 0431 - 0433 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2829 | 2/19/1997 | KPMG 019055 - KPMG 019068 | AA4007 1868 - 1881 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2830 | 3/12/1997 | AST0717219 - AST0717233 | PAA075 0032 - 0046 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2831 | 3/12/1997 | AST0726125 - AST0726127 | PAA085 0412 - 0414 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2832 | 3/19/1997 | AST0509441 - AST0509443 | PAA053 0733 - 0735 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2833 | 4/14/1997 | AST0717234 - AST0717249 | PAA075 0047 - 0062 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2834 | 4/14/1997 | AST0726090 - AST0726092 | PAA085 0377 - 0379 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2835 | 4/16/1997 | AST092998 - AST093006 | PAA029 0923 - 0931 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2836 | 5/19/1997 | AST0726054 - AST0726070 | PAA085 0341 - 0357 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2837 | 5/20/1997 | AST0717250 - AST0717266 | PAA075 0063 - 0079 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2838 | 5/20/1997 | AST0726071 - AST0726073 | PAA085 0358 - 0360 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2839 | 5/21/1997 | AST0132886 - AST0132894 | PAA114 0174 - 0182 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2840 | 6/17/1997 | AST0717267 - AST0717283 | PAA075 0080 - 0096 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2841 | 6/17/1997 | AST0726051 - AST0726053 | PAA085 0338 - 0340 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2842 | 6/18/1997 | AST0133005 - AST0133015 | PAA114 0293 - 0303 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2843 | 6/18/1997 | AST0509438 - AST0509440 | PAA053 0730 - 0732 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2844 | 7/14/1997 | AST0726014 - AST0726030 | PAA085 0302 - 0318 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2845 | 7/15/1997 | AST0717284 - AST0717300 | PAA075 0097 - 0113 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2846 | 7/15/1997 | AST0726011 - AST0726013 | PAA085 0299 - 0301 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2847 | 7/16/1997 | AST0132861 - AST0132867 | PAA114 0149 - 0155 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2848 | 8/13/1997 | AST0725974 - AST0725990 | PAA085 0262 - 0278 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2849 | 8/13/1997 | AST0725991 - AST0725993 | PAA085 0279 - 0281 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2850 | 8/20/1997 | AST092117 - AST092122 | PAA029 0042 - 0047 | MINUTES. ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2851 | 8/20/1997 | AST0509435 - AST0509437 | PAA053 0727 - 0729 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2852 | 9/16/1997 | AST0725957 - AST0725973 | PAA085 0245 - 0261 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2853 | 9/17/1997 | AST092220 - AST092228 | PAA029 0145 - 0153 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2854 | 10/15/1997 | AST0132868 - AST0132876 | PAA014 0156 - 0164 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2855 | 11/13/1997 | AST0725924 - AST0725939 | PAA085 0212 - 0227 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2856 | 11/14/1997 | AST0717334 - AST0717348 | PAA075 0147 - 0161 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2857 | 11/19/1997 | AST0132877 - AST0132885 | PAA114 0165 - 0173 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2858 | 11/19/1997 | AST0509496 - AST0509498 | PAA053 0788 - 0790 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2859 | 12/11/1997 | AST0725905 - AST0725920 | PAA085 0192 - 0208 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2860 | 12/12/1997 | AST0717349 - AST0717365 | PAA075 0162 - 0178 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2861 | 12/12/1997 | AST0725921 - AST0725923 | PAA085 0209 - 0211 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2862 | 12/17/1997 | AST0133016 - AST0133032 | PAA114 0304 - 0320 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2863 | 1/15/1998 | AST0718085 - AST0718102 | PAA075 0900 - 0917 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING (FINANCIAL ANALYSIS) | Relevance, FRE 402. |
| DX 2864 | 1/21/1998 | AST0132895 - AST0132904 | PAA114 0183 - 0192 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2865 | 2/12/1998 | AST0727664 - AST0727681 | PAA085 1953 - 1970 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2866 | 2/13/1998 | AST0718103 - AST0718120 | PAA075 0918 - 0935 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2867 | 2/13/1998 | AST0727625 - AST0727627 | PAA085 1914 - 1916 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2868 | 2/18/1998 | AST0132798 - AST0132805 | PAA114 0086 - 0093 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2869 | 3/11/1998 | AST0727685 - AST0727702 | PAA085 1974 - 1991 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2870 | 3/13/1998 | AST0718121 - AST0718138 | PAA075 0936 - 0953 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2871 | 3/13/1998 | AST0727682 - AST0727684 | PAA085 1971 - 1973 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2872 | 3/18/1998 | AST0132816 - AST0132823 | PAA114 0104 - 0111 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2873 | 3/18/1998 | AST0509493 - AST0509495 | PAA053 0785 - 0787 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2874 | 4/14/1998 | AST0727724 - AST0727743 | PAA085 2013 - 2032 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2875 | 4/14/1998 | AST0727721 - AST0727723 | PAA085 2010 - 2012 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2876 | 4/15/1998 | AST093120 - AST093125 | PAA029 1045 - 1050 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2877 | 5/19/1998 | AST0718158 - AST0718176 | PAA075 0973 - 0991 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2878 | 5/19/1998 | | WON731 0191 - 0193 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2879 | 5/20/1998 | AST0132976 - AST0132984 | PAA114 0264 - 0272 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2880 | 6/16/1998 | AST0727763 - AST0727765 | PAA085 2052 - 2054 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2881 | 6/17/1998 | AST0132731 - AST0132738 | PAA114 0020 - 0026 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2882 | 6/17/1998 | AST0509490 - AST0509492 | PAA053 0782 - 0784 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2883 | 7/9/1998 | AST0727785 - AST0727803 | PAA085 2074 - 2092 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2884 | 7/10/1998 | AST0718196 - AST0718213 | PAA075 1011 - 1029 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2885 | 7/10/1998 | AST0726033 - AST0726033 AST0726031 - AST0726031 | PAA085 0319 - 0320 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2886 | 7/15/1998 | AST0132970 - AST0132975 | PAA114 0258 - 0263 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2887 | 7/29/1998 | | WON717 1427 - 1439 | REVIEW OF ALCO MINUTES, ASTORIA FS & LA DOCKET # 04115, EXAM DATE 7/13/1998 | Relevance, FRE 402. |
| DX 2888 | 8/13/1998 | AST0718214 - AST0718232 | PAA075 1030 - 1048 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2889 | 8/13/1998 | AST0727804 - AST0727806 | PAA085 2093 - 2095 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2890 | 8/19/1998 | AST0132985 - AST0132992 | PAA114 0273 - 0280 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2891 | 9/16/1998 | AST0727826 - AST0727844 | PAA085 2115 - 2133 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2892 | 9/22/1998 | AST0132993 - AST0133001 | PAA114 0281 - 0289 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2893 | 9/22/1998 | AST0509486 - AST0509489 | PAA053 0778 - 0781 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2894 | 10/20/1998 | AST0718251 - AST0718270 | PAA075 1068 - 1087 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2895 | 10/20/1998 | AST0727845 - AST0727847 | PAA085 2134 - 2136 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2896 | 10/21/1998 | AST0132747 - AST0132754 | PAA114 0035 - 0042 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2897 | 11/13/1998 | AST0727905 - AST0727915 | PAA085 2194 - 2204 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2898 | 11/17/1998 | AST0727890 - AST0727904 | PAA085 2179 - 2193 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2899 | 11/17/1998 | AST0727887 - AST0727889 | PAA085 2176 - 2178 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2900 | 11/24/1998 | AST0509483 - AST0509485 | PAA053 0775 - 0777 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2901 | 12/10/1998 | AST0727919 - AST0727931 | PAA085 2208 - 2220 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2902 | 12/11/1998 | AST0718286 - AST0718300 | PAA075 1103 - 1117 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2903 | 12/11/1998 | AST0727916 - AST0727918 | PAA085 2205 - 2207 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING MINUTES | Relevance, FRE 402. |
| DX 2904 | 12/16/1998 | AST0132763 - AST0132774 | PAA114 0051 - 0062 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2905 | 1/15/1999 | AST0727279 - AST0727281 | PAA085 1567 - 1569 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2906 | 1/20/1999 | AST0132775 - AST0132782 | PAA114 0063 - 0070 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2907 | 2/17/1999 | AST092772 - AST092780 | PAA029 0697 - 0705 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2908 | 3/12/1999 | AST0717959 - AST0717976 | PAA075 0774 - 0791 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2909 | 3/17/1999 | AST0132961 - AST0132969 | PAA114 0249 - 0257 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2910 | 3/17/1999 | AST0509480 - AST0509482 | PAA053 0772 - 0774 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2911 | 4/13/1999 | AST0727319 - AST0727321 | PAA085 1607 - 1609 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2912 | 5/19/1999 | AST0132791 - AST0132797 | PAA114 0079 - 0085 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2913 | 5/21/1999 | AST0727340 - AST0727357 | PAA085 1629 - 1646 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2914 | 6/11/1999 | AST0727358 - AST0727360 | PAA085 1647 - 1649 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2915 | 6/16/1999 | AST0132838 - AST0132845 | PAA114 0126 - 0133 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2916 | 6/16/1999 | AST0509477 - AST0509479 | PAA053 0769 - 0771 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2917 | 7/16/1999 | AST0727361 - AST0727363 | PAA085 1650 - 1652 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2918 | 7/21/1999 | AST0132846 - AST0132853 | PAA114 0134 - 0141 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2919 | 8/18/1999 | AST0132929 - AST0132936 | PAA114 0217 - 0224 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2920 | 8/18/1999 | AST0509474 - AST0509476 | PAA053 0766 - 0768 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2921 | 9/15/1999 | AST0132854 - AST0132860 | PAA114 0142 - 0148 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2926 | 11/1/1990 | AST006653 - AST006653(II) | PAA012 0884 - 0919 | EQUITIES, ISSUE 447 (FORMERLY OTC REVIEW) | Hearsay, FRE 802. |
| DX 2931 | 9/15/1993 | | WON732 0006 - 0008 | HUBBELL PROPERTIES INCORPORATED AGAINST FIDELITY, AFFIRMATION IN OPPOSITION TO DEFENDANT'S MOTION AND IN SUPPORT OF THE PLAINTIFF'S CROSS MOTION | Relevance, FRE 402; see pending motion in limine; Hearsay, FRE 802. |
| DX 2932 | 10/1/1993 | ML0491 - ML0544 | AA5001 0491 - 0544 | PROJECT HAWKEYE-PRESENTATION BY MERRILL LYNCH | Relevance, FRE 402. |
| DX 2934 | 10/11/1994 | SO/AST06199 - SO/AST06199 | AA6003 1181 - 1181 | FAX COVER LETTER TO MONTE REDMAN FROM JACK THOMPSON | Relevance, FRE 402; Authenticity, FRE 901, 902; Incomplete, FRE 403. |
| DX 2935 | 10/20/1994 | SO/AST06119 - SO/AST06119 | AA6003 1101 - 1101 | ASTORIA FAX COVER LETTER | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2936 | 1/5/1995 | KPMG01 1985 - KPMG01 1993 | AA4006 1457 - 1465 | ADJUSTMENT TO GOODWILL | Authenticity, FRE 901, 902; Composite, FRE 403. |
| DX 2937 | 6/27/1995 | AST0132217 - AST0132223 | PAA113 2438 - 2444 | CREDIT REVIEW REPORT- OTHER REAL ESTATE | Relevance, FRE 402. |
| DX 2938 | 12/31/1995 | | WOL458 0497 - 0502 | NORTHEAST REGION-AVAILABLE FOR SALE ACTIVITY IV QUARTER 1995 | Relevance, FRE 402. |
| DX 2939 | 12/30/1996 | AST0132205 - AST0132211 | PAA113 2426 - 2432 | CREDIT REVIEW REPORT- OTHER REAL ESTATE | Relevance, FRE 402 |
| DX 2941 | XX/XX/1989 | | | GAO FINANCIAL AUDIT FSLIC FINANCIALS 1988-1989 (EXCERPTS) | Authenticity, FRE 901, 902. |
| DX 2945 | 7/2/1996 | SO/AST00510 - SO/AST00520 | AA6001 0587 - 0597 | ASTORIA HAND WRITTEN NOTES- DATED FROM 96-99 | Relevance, FRE 402; Authenticity, FRE 901, 902. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2946 | XX/XX/XXXX | AS-OTS0000166 - AS-OTS0000172 | OAA010 0166 - 0172 | CAPITAL MARKETS GROUP INQUIRY LOG | Relevance, FRE 402. |
| DX 2948 | XX/XX/XXXX | DA219 - DA220 | | FDIC RISK BASED ASSESSMENT SYSTEM-OVERVIEW, LAST UPDATED 07/21/1999 | Relevance, FRE 402. |
| DX 2948A | XX/XX/XXXX | | | FDIC RISK BASED ASSESSMENT SYSTEM-OVERVIEW, LAST UPDATED 05/08/2006 | Authenticity, FRE 901, 902; Relevance, FRE 402. |
| DX 2949 | 10/13/1999 | SO/AST0522 - SO/AST0539 | AA6001 0601 - 0618 | HANDWRITTEN NOTES-STRATEGY (POSSIBLY BY PETER FINN) | Authenticity, FRE 901, 902; Relevance, FRE 402. |
| DX 2954 | 5/31/1995 | SO/AST07282 - SO/AST07282 | AA6005 0048 - 0048 | NEWS RELEASE: ASTORIA FINANCIAL CORPORATION RECEIVES REGULATORY APPROVAL TO COMMENCE THIRD STOCK REPURCHASE PROGRAM | Relevance, FRE 402. |
| DX 2955 | 10/19/1995 | SO/AST07272 - SO/AST07281 | AA6005 0038 - 0047 | NEWS RELEASE: ASTORIA FINANCIAL CORP REPORTS THIRD QUARTER AND NINE MONTH RESULTS AND DECLARES QUARTERLY CASH DIVIDEND OF $.20 PER SHARE | Relevance, FRE 402. |
| DX 2956 | 12/31/1995 | KPMG01 6924 - KPMG01 6940 | AA4009 2026 - 2042 | NEWS RELEASE: ASTORIA FINANCIAL CORP. REPORTS RECORD EARNINGS. DECLARES QUARTERLY CASE DIVIDEND OF $.20 PER SHARE AND ANNOUNCES REGULATORY CLEARANCE FOR FOURTH 5% STOCK REPURCHASE PROGRAM - KPMG WORKPAPERS | Relevance, FRE 402. |
| DX 2957 | 11/16/1998 | | | ARTICLE, "ALL BETS ARE OFF": HOW THE SALESMANSHIP AND BRAINPOWER FAILED AT LONG TERM CAPITAL. WALL ST. JOURNAL | Hearsay, FRE 802; Authenticity, FRE 901, 902. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2958 | 1/21/1999 | SO/AST01799 - SO/AST01815 | AA6001 1880 - 1896 | 1/21 ASTORIA FINANCIAL REPORTS 34.4% INCREASE IN FOURTH QUARTER CORE ESP TO $.82 (CORE CASH EPS OF $1.00) BOARD INCREASES CASH DIVIDEND 20% TO $.24 PER CS | Hearsay, FRE 802; Authenticity, FRE 901, 902. |
| DX 2962 | 10/1/1993 | | AA1001 0384 - 0539 | PROSPECTUS FINANCIAL CORP, ASTORIA | Relevance, FRE 402. |
| DX 2975 | 5/1/1990 | AST007753 - AST007753(Y) | PAA012 0310 - 0335 | ARTICLE - OTC REVIEW ROBERT MCKNIGHT AND JOHN WARNER OF QUIKSILVER | Hearsay, FRE 802. |
| DX 2976 | 5/6/1990 | | WOL004 0033 - 0035 | OTS CAPITAL MARKETS OVERSIGHT UNIT | Relevance, FRE 402; Authenticity FRE 901, 902. |
| DX 2978 | 4/8/1992 | | WON730 0655 - 0663 | LENDING RISK ASSESSMENT PROGRAM, EXAMINER NOTES | Relevance, FRE 402. |
| DX 2980 | 6/1/1992 | | WON760 1090 - 1099 | LENDING RISK ASSESSMENT PROGRAM, EXAMINER NOTES | Relevance, FRE 402. |
| DX 2986 | 7/11/1994 | | WON735 1162 - 1171 | ASTORIA LENDING RISK ASSESSMENT PROGRAM, EXAMINER NOTES | Relevance, FRE 402. |
| DX 2987 | 12/31/1995 | | AA4009 0571 - 0593 | ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION INVESTMENT POLICY | Relevance, FRE 402. |
| DX 2988 | 3/18/1998 | AST0726487 - AST0726520 | PAA085 0773 - 0806 | INVESTMENT POLICY, ASTORIA FS & LA | Relevance, FRE 402. |
| DX 2989 | 8/19/1998 | AST0726473 - AST0726486 | PAA085 0759 - 0772 | INVESTMENT POLICY, ASTORIA FS & LA | Relevance, FRE 402. |
| DX 2990 | 11/24/1998 | AST117846 - AST117879 | PAA086 1101 - 1134 | LIQUIDITY AND INVESTMENT POLICY, ASTORIA FS & LA | Relevance, FRE 402. |
| DX 2991 | 2/17/1999 | AST0726409 - AST0726436 | PAA085 0695 - 0722 | LIQUIDITY AND INVESTMENT POLICY, ASTORIA FS & LA | Relevance, FRE 402. |
| DX 2996 | XX/XX/XXXX X | | AA4001 0706 - 0771 | STATEMENT OF BUSINESS ETHICS AND STANDARDS OF PROFESSIONAL CONDUCT, FIDELITY | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2997 | 11/20/1991 | | AA4009 0001 - 0537 | POLICIES, PROCEDURES & REGULATIONS FOR ASTORIA AND FIDELITY NY | Relevance, FRE 402. |
| DX 3015 | 4/16/1993 | SB 461 - SB 461 | AA2001 0464 - 0464 | LETTER FROM ANDRA SHUSTER, CLEARY GOTTLIEB STEEN & HAMILTON TO VALERIE BUTLER, NASDAQ RE: APPLICATION FOR INITIAL INCLUSION ON THE NASDAQ AND THE BANK'S REGISTRATION STATEMENT (WITH ATTACHMENT AT TX 3013) | Relevance, FRE 402. |
| DX 3016 | 4/16/1993 | SB 464 - SB 465 | AA2001 0468 - 0469 | LETTER FROM LINDA MATLACK, CLEARY GOTTLIEB STEEN & HAMILTON TO ANGELO VIGNA, REGIONAL DIRECTOR, OTS RE: REGISTRATION OF COMMON STOCK AND ENCLOSED BANK REGISTRATION STATEMENT (WITH ATTACHMENT FOUND AT TX 3013) | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 3017 | 8/5/1993 | | OAA003 0630 - 0701 OAA003 1044 - 1046 | LETTER FROM MARY M. SJOQUIST TO APPLICATIONS FILING ROOM RE: ENCLOSED OTS FORM AC "APPLICATION FOR CONVERSION" ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION W/ATTACHED APPLICATION | Relevance, FRE 402. |
| DX 3017A | 8/5/1993 | | OAA003 1310 - 1362 | EXHIBITS TO FORM AC, APPLICATION FOR CONVERSION, ASTORIA | Relevance, FRE 402. |
| DX 3021 | 4/11/1980 | | OAA004 1391 - 1437 | REPORT OF EXAMINATION, ASTORIA FS & LA FSLIC | Relevance, FRE 402. |
| DX 3029 | 10/26/1987 | | OAA002 0778 - 0829 | REPORT OF EXAMINATION, ASTORIA FS & LA FHLB | Relevance, FRE 402. |
| DX 3031 | 12/31/1989 | | FAA009 0024 - 0045 | REPORT OF EXAMINATION, ASTORIA FS & LA FDIC | Relevance, FRE 402. |
| DX 3032 | 7/9/1990 | | FAA006 1099 - 1158 | REPORT OF EXAMINATION, ASTORIA FS&LA OTS EDP | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 3033 | 4/29/1991 | | OAA002 0446 - 0599 | ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION OFFICE OF THRIFT SUPERVISION REPORT OF EXAMINATION | Relevance, FRE 402. |
| DX 3034 | 6/17/1991 | | FAA009 0001 - 0023 | REPORT OF EXAMINATION, ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION FDIC TIER III | Relevance, FRE 402. |
| DX 3036 | 3/9/1992 | | FAA006 2248 - 2276 | REPORT OF COMPLIANCE EXAMINATION, ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION OFFICE OF THRIFT SUPERVISION | Relevance, FRE 402. |
| DX 3038 | 6/1/1992 | | OAA002 1144 - 1269 | REPORT OF EXAMINATION BY OFFICE OF THRIFT SUPERVISION, ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 3042 | 4/5/1994 | | WON735 1962 - 1967 | REPORT OF EXAMINATION, ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION OFFICE OF THRIFT SUPERVISION FIELD VISIT | Relevance, FRE 402. |
| DX 3043 | 7/11/1994 | | WON723 0473 - 0475 WON723 0477 - 0500 | REPORT OF COMPLIANCE EXAMINATION INSTITUTION RATING REPORT W/ATTACHED REPORT OF COMPLIANCE EXAMINATION, ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 3044 | 7/11/1994 | | OAA002 0919 - 0965 | REPORT OF EXAMINATION, ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION OFFICE OF THRIFT SUPERVISION | Relevance, FRE 402. |
| DX 3045 | 8/22/1994 | | WON738 1165 - 1199 | ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION EDP REPORT OF EXAMINATION | Relevance, FRE 402. |
| DX 3047 | 1/10/1996 | | FAA008 0087 - 0102 | ASTORIA FC OFFICE OF THRIFT SUPERVISION REPORT OF EXAMINATION (HOLDING COMPANY) | Relevance, FRE 402. |
| DX 3048 | 1/21/1997 | | PAA066 0141 - 0178 | REPORT OF EXAMINATION, (REGULAR), ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION OFFICE OF THRIFT SUPERVISION FEDERAL | Relevance, FRE 402. |
| DX 3049 | 1/21/1997 | | WON739 0422 - 0425 | OTS EXAMINATION WORKPAPER OF ASTORIA FINANCIAL CORP. BUSINESS PLAN 1997-1998 | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 3050 | 2/3/1997 | | WON731 1753 - 1769 | REPORT OF EXAMINATION, OTS, ASTORIA FC HOLDING COMPANY | Relevance, FRE 402. |
| DX 3051 | 7/13/1998 | | WON723 0563 - 0619 | REPORT OF EXAMINATION, OTS, ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 3053 | XX/XX/2000 | | | OFFICE OF THRIFT SUPERVISION 2000 FACT BOOK | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 3054 | XX/XX/1982 | | | ARTICLE - ANDREW S. CARRON. THE PLIGHT OF THE THRIFT INSTITUTIONS (WASHINGTON: BROOKINGS INSTITUTION, 1982) | Hearsay, FRE 802; Authenticity, FRE 901, 902. |
| DX 3055 | XX/XX/1983 | | | ARTICLE - ANDREW S. CARRON. THE RESCUE OF THE THRIFT INDUSTRY (WASHINGTON: BROOKINGS INSTITUTION, 1982) | Hearsay, FRE 802; Authenticity, FRE 901, 902. |
| DX 3056 | XX/XX/1987 | | | R. DAN BRUMBAUGH JR. AND ANDREW CARRON. "THRIFT INDUSTRY CRISIS: CAUSES AND SOLUTIONS" BROOKINGS PAPERS ON ECONOMIC ACTIVITY, 2:1987 | Hearsay, FRE 802; Authenticity, FRE 901, 902. |
| DX 3057 | XX/XX/1996 | | | LEE, LOCHHEAD, RITTER AND ZHOA. "THE COST OF RAISING CAPITAL." THE JOURNAL OF FINANCIAL RESEARCH, SPRING 1996 | Hearsay, FRE 802; Authenticity, FRE 901, 902. |
| DX 3059 | XX/XX/1998 | | | CORPORATE FINANCING AND THE SIX LESSONS OF MARKET EFFICIENCY", TABLE 13.1 ONLY 'RATES OF RETURN" (CHAPTER 13 OF AN UNIDENTIFIED PUBLICATION) | Hearsay, FRE 802; Authenticity, FRE 901, 902. |
| DX 3062 | XX/XX/XXXX | | | ARTICLE, BREALEY & MEYERS, CHAPTER 2 PRESENT VALUE AND THE OPPORTUNITY COST OF CAPITAL | Hearsay, FRE 802; Authenticity, FRE 901, 902. |
| DX 3064 | XX/XX/XXXX | | | FDIC DIVISION OF RESEARCH AND STATISTICS. STATISTICAL DATA, S&L FAILURES BY RESOLUTION METHOD, PAGE 819 | Hearsay, FRE 802; Authenticity, FRE 901, 902. |
| DX 3070 | 12/31/1993 | AST0545575 - AST0545629 | PAA039 0226 - 0279 | FORM 10-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 3071 | 12/31/1993 | AST020439 - AST020510 AST020533 - AST020603 | PAA014 2004 - 2075 PAA014 2098 - 2168 | FORM 10-K, FIDELITY NEW YORK, F.S.B. W/ATTACHED EXHIBITS | Relevance, FRE 402. |
| DX 3072 | 3/31/1994 | | WON727 0135 - 0151 | FORM 10-Q, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3079 | 1/31/1995 | | OAA003 0218 - 0221 | FORM 8-K/A, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3080 | 3/31/1995 | | WON761 0780 - 0806 | FORM 10-Q, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3083 | 12/31/1995 | AST0729374 - AST0729430 | PAA083 1465 - 1522 | FORM 10-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3084 | 3/31/1996 | AST0729351 - AST0729373 | PAA083 1440 - 1464 | FORM 10-Q, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3085 | 6/30/1996 | AST0729324 - AST0729350 | PAA083 1413 - 1439 | FORM 10-Q, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3086 | 9/30/1996 | | AA4007 1417 - 1448 | FORM 10-Q, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3088 | 12/31/1996 | AA0002247 - AA0002385 | | FORM 10-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3089 | 3/31/1997 | AST0729137 - AST0729159 | PAA083 1221 - 1244 | FORM 10-Q, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3090 | 6/30/1997 | AST0729107 - AST0729136 | PAA083 1191 - 1220 | FORM 10-Q, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3091 | 9/30/1997 | AST0729073 - AST0729106 | PAA083 1157 - 1190 | FORM 10-Q, ASTORIA FINANCIAL CORP. | Relevance, FRE 402 |
| DX 3092 | 12/31/1997 | AST0728252 - AST0728307.01 | PAA083 0328 - 0386 | FORM 10-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402; |
| DX 3093 | 12/31/1997 | AA0002223 - AA0002246 | | FORM 10-K/A, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 3094 | 12/31/1997 | AA0000845 - AA0001120 | | FORM 10-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3095 | 3/31/1998 | AST0728222 - AST0728251 | PAA083 0296 - 0327 | FORM 10-Q, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3096 | 4/2/1998 | | WON761 2460 - 2504 | FORM 8-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3097 | 4/2/1998 | AST0556616 - AST0556716 | PAA059 0220 - 0320 | FORM 8-K/A, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3098 | 5/20/1998 | | WON761 2322 - 2333 | FORM 8-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3099 | 6/30/1998 | AST0728187 - AST0728221 | PAA083 0261 - 0295 | FORM 10-Q, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3100 | 7/9/1998 | | WON761 2334 - 2350 | FORM 8-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3101 | 9/30/1998 | AST0728149 - AST0728186 | PAA083 0223 - 0260 | FORM 10-Q, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3102 | 9/30/1998 | | WON761 2117 - 2121 | FORM 8-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3103 | 9/30/1998 | | WON761 1921 - 1936 | FORM 8-K/A, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3104 | 10/31/1998 | | WON761 2127 - 2132 | FORM 8-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3105 | 12/31/1998 | AST0728028 - AST0728148 | PAA083 0098 - 0222 | FORM 10-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3106 | 3/31/1999 | AST0727969 - AST0728007 | PAA083 0039 - 0077 | FORM 10-Q, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3107 | 6/30/1999 | AST0728488 - AST0728530 | PAA083 0569 - 0609 | FORM 10-Q, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3108 | 12/31/1999 | AA0002106 - AA0002219 | | FORM 10-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 3109 | 12/31/2000 | AA-SEC-000001 - AA-SEC-000135 | WAA004 0001 - 0135 | FORM 10-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3110 | 12/31/2001 | AA-SEC-000136 - AA-SEC-000286 | WAA004 0136 - 0286 | FORM 10-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3111 | 12/31/2002 | AA-SEC-000287 - AA-SEC-000423 | WAA004 0287 - 0423 | FORM 10-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3112 | 12/31/2003 | AA-SEC-000424 - AA-SEC-000577 | WAA004 0424 - 0577 | FORM 10-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3150 | 1/31/1995 | KPMG 008704 - KPMG 008740 | AA4004 1124 - 1160 | FORM 1120, INCOME TAX RETURN FOR DOLLAR SERVICE CORP, C/O FIDELITY NEW YORK FSB, KPMG WORK PAPERS | Relevance, FRE 402. |
| DX 3163 | 7/23/1984 | | WON758 0045 - 0045 | ISSUANCE OF NET WORTH CERTIFICATES BY SUBURBIA IN THE AMOUNT OF $2,800,000 | Incomplete, FRE 403. |
| DX 3172 | 10/4/1984 | | WON758 0032 - 0032 | LETTER FROM R. ALBANESE, FHLBB TO L. NIGHTINGALE, FHLBB REQUESTING CLEARANCE TO REVIEW SUBURBIA'S APPLICATION TO ISSUE $925,000 OF NET WORTH CERTIFICATES | Incomplete, FRE 403. |
| DX 3179 | 10/31/1984 | | WOT830 0156 - 0156 | DESCRIPTION OF FSLIC ASSISTED MERGER | Relevance, FRE 402; Foundation, FRE 901, 902. |
| DX 3197 | 9/20/1984 | | WOL315 0017 - 0017 | PROJECTED PRO FORMA CONSOLIDATED EARNINGS, FIDELITY/SUBURBIA BY CARLOS FIOL | Incomplete, FRE 403. |
| DX 3199 | 4/30/1984 | | OAA005 0548 - 0549 | FINANCIAL INFORMATION PRESENTATION ON SUBURBIA | Relevance, FRE 402; Foundation, FRE 901, 902. |
| DX 3215 | 12/31/1994 | KPMG 010198 - KPMG 010202 | AA4004 0209 - 0213 | REVIEW OF TAX PROVISION EXCLUSIVE OF VALUATION ALLOWANCE | Relevance, FRE 402. |
| DX 3216 | XX/XX/1996 | KPMG 008175 - KPMG 008409 | AA4007 0984 - 2225 | ASSET REVIEW POLICY, 1996, ASTORIA FSLA | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 3231 | 3/31/1989 | | WON750 0702 - 0711 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3234 | 9/30/1989 | | WON750 0591 - 0602 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3235 | 12/31/1989 | | FAA006 1909 - 1921 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3237 | 3/31/1990 | | FAA006 1707 - 1744 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3238 | 6/30/1990 | | WON750 0305 - 0305 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY - PARTIAL | Relevance, FRE 402. |
| DX 3239 | 9/30/1990 | | WON745 0909 - 0982 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3241 | 12/31/1990 | | WON745 1056 - 1104 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3242 | 3/31/1991 | | WON735 2193 - 2207 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3243 | 3/31/1991 | | WON735 2211 - 2229 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3244 | 6/30/1991 | | WON735 2272 - 2299 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3245 | 6/30/1991 | | WON751 1786 - 1794 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3246 | 9/30/1991 | | WON735 2099 - 2135 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3248 | 12/31/1991 | | WON721 2784 - 2821 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3249 | 3/31/1992 | | WON742 0724 - 0726 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3251 | 9/30/1992 | | FAA005 0525 - 0547 | THRIFT FINANCIAL REPORT SYSTEM ASTORIA FS & LA QUARTERLY DOCKET PRINT | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 3253 | 12/31/1992 | AST108379 - AST108379 | PAA071 0004 - 0004 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3255 | 3/31/1993 | | WON746 0025 - 0077 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3256 | 6/30/1993 | | OAA003 0311 - 0313 | THRIFT FINANCIAL REPORT SYSTEM ASTORIA FS & LA THRIFT DOCKET PRINT, QUARTER OF JUNE 1993, | Relevance, FRE 402. |
| DX 3262 | 6/30/1994 | | WON762 1043 - 1067 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3265 | 12/31/1994 | AST0562534 - AST0562535 | PAA076 0429 - 0430 | THRIFT FINANCIAL REPORT, WORKPAPERS, QUARTERLY SCHEDULE CC - COMMITMENTS AND CONTINGENCIES (ASTORIA FINANCIAL CORP) | Relevance, FRE 402. |
| DX 3266 | 12/31/1994 | AST0562551 - AST0562551 | PAA076 0449 - 0449 | THRIFT FINANCIAL REPORT, WORKPAPERS, QUARTERLY, SCHEDULE YD - YIELDS ON DEPOSITS (ASTORIA FINANCIAL CORP) | Relevance, FRE 402. |
| DX 3270 | 3/31/1995 | AST0517620 - AST0517660 | PAA062 0420 - 0460 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR MARCH 1995 | Relevance, FRE 402. |
| DX 3271 | 6/30/1995 | AST0517498 - AST0517539 | PAA062 0298 - 0339 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA QUARTERLY FOR JUNE 1995 | Relevance, FRE 402 |
| DX 3272 | 9/30/1995 | AST0517457 - AST0517496 | PAA062 0256 - 0296 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA QUARTERLY FOR SEPTEMBER 1995 | Relevance, FRE 402. |
| DX 3273 | 12/31/1995 | AST0517415 - AST0517446 | PAA062 0214 - 0245 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR DECEMBER 1995 | Relevance, FRE 402. |
| DX 3274 | 3/31/1996 | AST0517373 - AST0517414 | PAA062 0172 - 0213 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR MARCH 1996 | Relevance, FRE 402. |
| DX 3275 | 6/30/1996 | AST0517343 - AST0517372 | PAA062 0142 - 0171 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR JUNE 1996 | Relevance, FRE 402. |
| DX 3276 | 9/30/1996 | AST0517313 - AST0517342 | PAA062 0112 - 0141 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA QUARTERLY FOR SEPTEMBER 1996 | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 3277 | 12/31/1996 | AST0517273 - AST0517312 | PAA062 0071 - 0111 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA QUARTERLY FOR DECEMBER 1996 | Relevance, FRE 402. |
| DX 3278 | 3/31/1997 | AST0518396 - AST0518427 | PAA062 1200 - 1231 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA QUARTERLY FOR MARCH 1997 | Relevance, FRE 402. |
| DX 3279 | 6/30/1997 | AST0518429 - AST0518462 | PAA062 1233 - 1266 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR JUNE 1997 | Relevance, FRE 402. |
| DX 3280 | 9/30/1997 | AST0517588 - AST0517619 | PAA062 0388 - 0419 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR SEPTEMBER 1997 | Relevance, FRE 402. |
| DX 3281 | 12/31/1997 | AST0517540 - AST0517571 | PAA062 0340 - 0371 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR DECEMBER 1997 | Relevance, FRE 402. |
| DX 3282 | 3/31/1998 | AST0517241 - AST0517272 | PAA062 0039 - 0070 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR MARCH 1998 | Relevance, FRE 402. |
| DX 3283 | 6/30/1998 | AST0517203 - AST0517238 | PAA062 0001 - 0036 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR JUNE 1998 | Relevance, FRE 402. |
| DX 3284 | 9/30/1998 | AST0517755 - AST0517788 | PAA062 0555 - 0588 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR SEPTEMBER 1998 | Relevance, FRE 402. |
| DX 3286 | 12/31/1998 | AST0517695 - AST0517752 | PAA062 0495 - 0552 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR DECEMBER 1998 | Relevance, FRE 402. |
| DX 3287 | 3/31/1999 | AST0517663 - AST0517694 | PAA062 0463 - 0494 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR MARCH 1999 | Relevance, FRE 402. |
| DX 3288 | 6/30/1999 | AST0518206 - AST0518238 | PAA062 1006 - 1038 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR JUNE 1999 | Relevance, FRE 402. |
| DX 3319 | 3/31/1992 | | WON742 0892 - 0893 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA | Relevance, FRE 402. |
| DX 3320 | 3/31/1992 | | WON760 1787 - 1790 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA | Relevance, FRE 402. |
| DX 3325 | 9/25/1989 | | FAA006 1669 - 1684 | REPORT OF COMPLIANCE EXAMINATION, ASTORIA FS & LA | Relevance, FRE 402. |
| DX 3332 | 6/1/1992 | | FAA008 1523 - 1586 | REPORT OF EXAMINATION, ASTORIA FS & LA FDIC TIER I | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 3352 | 2/8/1994 | AS-OTS0000048 - AS-OTS0000048 | OAA010 0048 - 0048 | MEMO FROM TIM MURPHY RE: INSTITUTION'S CMO HOLDING | Relevance, FRE 402; Hearsay, FRE 802; Authenticity, FRE 901, 902. |
| DX 3353 | 5/19/1994 | AS-OTS0000068 - AS-OTS0000068 | OAA010 0068 - 0068 | MEMO FROM TIM MURPHY RE: RECENT FIELD VISIT | Relevance, FRE 402; Hearsay, FRE 802; Authenticity, FRE 901, 902. |
| DX 3354 | 10/19/1994 | AS-OTS0001045 - AS-OTS0001046 | OAA010 1045 - 1046 | MEMO FROM MIKE FINN | Relevance, FRE 402; Hearsay, FRE 802; Authenticity, FRE 901, 902. |
| DX 3355 | 12/14/1994 | AS-OTS0001394 - AS-OTS0001399 | OAA010 1394 - 1399 | INTERNAL MEMO FROM NEAL MORAN TO DAVID DORGAN | Relevance, FRE 402. |
| DX 3356 | 1/23/1995 | AS-OTS0001031 - AS-OTS0001031 | OAA010 1031 - 1031 | MEMO FROM JOE KEHOE | Relevance, FRE 402; Hearsay, FRE 802; Authenticity, FRE 901, 902. |
| DX 3357 | 1/25/1995 | AS-OTS0000139 - AS-OTS0000140 | OAA010 0139 - 0140 | INTERNAL MEMO FROM NEAL MORAN TO MICHAEL SIMONE AND WALTER AMEND | Relevance, FRE 402. |
| DX 3358 | 3/22/1995 | AS-OTS0001381 - AS-OTS0001392 | OAA010 1381 - 1392 | INTERNAL MEMO FROM NEAL MORAN TO DAVID DORGAN | Relevance, FRE 402. |
| DX 3359 | 7/6/1995 | AS-OTS0001363 - AS-OTS0001369 | OAA010 1363 - 1369 | INTERNAL MEMO FROM NEAL MORAN TO DAVID DORGAN | Relevance, FRE 402. |
| DX 3360 | 8/10/1995 | AS-OTS0000515 - AS-OTS0000515 | OAA010 0515 - 0515 | MEMO FROM NEAL MORAN | Relevance, FRE 402. |
| DX 3361 | 10/25/1995 | AS-OTS0001347 - AS-OTS0001361 | OAA010 1347 - 1361 | INTERNAL MEMO FROM NEAL MORAN TO DAVID DORGAN | Relevance, FRE 402. |
| DX 3362 | 12/13/1995 | AS-OTS0001324 - AS-OTS0001335 | OAA010 1324 - 1335 | INTERNAL MEMO FROM NEAL MORAN TO DAVID DORGAN | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 3378 | 4/12/1996 | AST0726295 - AST0726297 | PAA085 0582 - 0584 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 3379 | 9/9/1999 | AST0337939 - AST0337987 | PAA068 0081 - 0130 | LETTER FROM FRANK FUSCO TO MARTIN LAVELLE TRANSMITTING FINANCIAL PROJECTIONS AND ASSUMPTIONS FOR ASTORIA FEDERAL SAVINGS AND LOAN, AS DIRECTED BY WALTER AMEND. | Relevance, FRE 402. |
| DX 3383 | XX/XX/XXXX |  | WOL458 1287 - 1287 | EXCESSIVE EXECUTIVE COMPENSATION REPORT | Relevance, FRE 402. |
| DX 3389 | 10/30/1989 |  | WON745 1111 - 1111 | LETTER FROM ROBERT GUTIERREZ TO ROBERT ALBANESE, RE: SEPTEMBER 25, 1989 ASTORIA ROE | Relevance, FRE 402. |
| DX 3390 | 12/11/1989 |  | WON745 1463 - 1463 | MEMO FROM JOHN GRIFFIN, RE: CONCERNS AT ASTORIA | Relevance, FRE 402. |
| DX 3391 | 1/10/1990 |  | WON745 1114 - 1115 | LETTER FROM ROBERT GUTIERREZ TO ROBERT ALBANESE, RE: SEPTEMBER 25, 1989 ASTORIA ROE | Relevance, FRE 402. |
| DX 3393 | 6/21/1991 |  | WON745 0592 - 0592 | MEMO FROM EMERSON NOBBEE TO ROB GUTIERREZ, RE: ASTORIA'S 1991-1993 STRATEGIC PLAN | Relevance, FRE 402. |
| DX 3394 | 8/13/1991 |  | WON721 0727 - 0731 | REGULATORY PLAN RETRIEVAL, ASTORIA | Relevance, FRE 402. |
| DX 3398 | 2/12/1992 |  | WON742 1275 - 1276 | LETTER FROM ANGELO VIGNA TO ANDREW MALONEY, RE: NOMINEE LOANS | Relevance, FRE 402. |
| DX 3399 | 6/30/1992 |  | WON742 0894 - 0895 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA QUARTERLY | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 3400 | 6/30/1992 |  | WON742 0900 - 0900 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA QUARTERLY | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 3401 | 6/30/1992 |  | WON746 1061 - 1061 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA QUARTERLY | Relevance, FRE 402; Incomplete, FRE 403. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 3408 | 12/31/1994 | AA0136 - AA0138 | | FDIC INSTITUTION DIRECTORY REPORT-AMTRUST BANK, FSB | Relevance, FRE 402; Authenticity, FRE 901, 902. |
| DX 3409 | 12/31/1994 | AA0143 - AA0144 | | FDIC INSTITUTION DIRECTORY REPORT-THE SAN BENITO BANK AND TRUST COMPANY | Relevance, FRE 402; Authenticity, FRE 901, 902. |
| DX 3410 | 12/31/1995 | AA0005 - AA0121 | | ANNUAL REPORT, BANKATLANTIC | Relevance, FRE 402. |
| DX 3411 | 9/30/1996 | AA0122 - AA0135 | | OHIO SAVINGS OTS REPORT H-(B)11-09/30/96 | Relevance, FRE 402. |
| DX 3412 | XX/XX/XXX X | AA0139 - AA0142 | | SNL DATABASE DEAL M & A REPORT-PACIFIC USA HOLDINGS CORP. AND SAN BENITO BANCSHARES, INC. | Relevance, FRE 402; Authenticity, FRE 901, 902. |
| DX 3414 | 6/1/1998 | AST0575177 - AST0575196 KAP0004429 - KAP0004449 | | FINANCIAL PROJECTIONS-PRESENTATION TO STANDARD & POORS ASTORIA FC 1998-2000 | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 3415 | XX/XX/1994 | KPMG008175 - KPMG009409 | AA4004 0595 - 1829 | VARIOUS TAX DOCUMENTS FROM 1994 - KPMG WORKPAPERS | Relevance, FRE 402. |
| DX 3425 | 9/30/1999 | AA-NAV-000001 - AA-NAV-000014 | OAA012 0001 - 0014 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3426 | 12/31/1999 | AA-NAV-000015 - AA-NAV-000036 | OAA012 0015 - 0036 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3427 | 3/31/2000 | AA-NAV-000037 - AA-NAV-000048 | OAA012 0037 - 0048 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3428 | 6/30/2000 | AA-NAV-000049 - AA-NAV-000061 | OAA012 0049 - 0061 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3429 | 9/30/2000 | AA-NAV-000062 - AA-NAV-000076 | OAA012 0062 - 0076 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3430 | 12/31/2000 | AA-NAV-000077 - AA-NAV-000102 | OAA012 0077 - 0102 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 3431 | 3/31/2001 | AA-NAV-000103 - AA-NAV-000111 | OAA012 0103 - 0111 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3432 | 6/30/2001 | AA-NAV-000112 - AA-NAV-000125 | OAA012 0112 - 0125 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3433 | 9/30/2001 | AA-NAV-000126 - AA-NAV-000138 | OAA012 0126 - 0138 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3434 | 12/31/2001 | AA-NAV-000139 - AA-NAV-000159 | OAA012 0139 - 0159 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3435 | 3/31/2002 | AA-NAV-000160 - AA-NAV-000173 | OAA012 0160 - 0173 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3436 | 6/30/2002 | AA-NAV-000174 - AA-NAV-000188 | OAA012 0174 - 0188 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3437 | 9/30/2002 | AA-NAV-000189 - AA-NAV-000203 | OAA012 0189 - 0203 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3438 | 12/31/2002 | AA-NAV-000204 - AA-NAV-000222 | OAA012 0204 - 0222 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3439 | 3/31/2003 | AA-NAV-000223 - AA-NAV-000238 | OAA012 0223 - 0238 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3440 | 6/30/2003 | AA-NAV-000239 - AA-NAV-000255 | OAA012 0239 - 0255 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3441 | 9/30/2003 | AA-NAV-000256 - AA-NAV-000271 | OAA012 0256 - 0271 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3442 | 12/31/2003 | AA-NAV-000272 - AA-NAV-000288 | OAA012 0272 - 0288 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3443 | 3/31/2004 | AA-NAV-000305 - AA-NAV-000319 | OAA012 0305 - 0334 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 3444 | 6/30/2004 | AA-NAV-000289 - AA/NAV-000304 | OAA012 0289 - 0304 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3445 | 9/30/2004 | AA-NAV-000320 - AA-NAV-000334 | OAA012 0320 - 0334 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 3446 | 12/31/2004 | AA-NAV-000335 - AA-NAV-000351 | OAA012 0335 - 0351 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3447 | 3/31/2005 | AA-NAV-000352 - AA-NAV-000370 | OAA012 0352 - 0370 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3448 | 6/30/2005 | AA-NAV-000371 - AA-NAV-000385 | OAA012 0371 - 0385 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3449 | 9/30/2005 | AA-NAV-000386 - AA-NAV-000400 | OAA012 0386 - 0400 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3450 | 12/31/2005 | AA-NAV-000401 - AA-NAV-000425 | OAA012 0401 - 0425 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3451 | 3/31/2006 | AA-NAV-000426 - AA-NAV-000445 | OAA012 0426 - 0445 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3452 | 6/30/2006 | AA-NAV-000446 - AA-NAV-000461 | OAA012 0446 - 0461 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3453 | 4/15/2005 | | | EXPERT REPORT (REBUTTAL) OF ANDREW S. CARRON | Relevance, FRE 402. |