**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1 | 1/31/1979 | | WON748 2402 - 2411 | PLAN AND AGREEMENT OF MERGER OF CITIZENS SAVINGS AND LOAN ASSOCIATION OF NEW YORK INTO ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 2 | 12/8/1978 | | WON748 2420 - 2424 | LETTER FROM HENRY DREWITZ,(ASTORIA)TO BRYCE CURRY (FEDERAL HOME LOAN BANK-NY) RE: OFFER TO TAKE OVER CITIZENS SAVINGS AND LOAN OF NEW YORK | Relevance, FRE 402. |
| DX 6 | 9/25/1989 | | WON728 1622 - 1777 | REPORT OF EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 9 | 9/1/1999 | | | DEFENDANT'S REQUEST FOR PRODUCTION OF DOCUMENTS | Relevance, FRE 402. |
| DX 10A | 8/21/1996 | KPMG019008 - KPMG019014 | AA4007 1821 - 1827 | MINUTES OF THE BOARD OF DIRECTORS MEETING, ASTORIA | Relevance, FRE 402. |
| DX 16 | 5/18/2000 | | | PLAINTIFF'S SUPPLEMENTAL ANSWERS TO CERTAIN OF DEFENDANT'S FIRST SET OF CASE-SPECIFIC INTERROGATORIES | Relevance, FRE 402. |
| DX 18 | 5/17/1995 | AST0132722 - AST0132730 | PAA114 0011 - 0019 | MINUTES OF THE BOARD OF DIRECTORS MEETING OF ASTORIA FEDERAL SLA | Relevance, FRE 402. |
| DX 20 | 3/19/1997 | AST0132806 - AST0132815 | PAA114 0094 - 0103 | MINUTES OF THE BOARD OF DIRECTORS MEETING OF ASTORIA FSLA | Relevance, FRE 402. |
| DX 21 | 11/24/1998 | AST0132755 - AST0132762 | PAA114 0043 - 0050 | MINUTES OF THE BOARD OF DIRECTORS MEETING OF ASTORIA FSLA | Relevance, FRE 402. |
| DX 22 | 4/21/1999 | AST0132783 - AST0132790 | PAA114 0071 - 0078 | MINUTES OF THE BOARD OF DIRECTORS MEETING OF ASTORIA FSLA | Relevance, FRE 402. |
| DX 23 | 3/3/1994 | | WON727 0575 - 0579 | LETTER FROM PETER M. FINN (ASTORIA) TO TIMOTHY P. MURPHY (OTS) RE: FOLLOWUP TO FEBRUARY 24 CONFERENCE CONCERNING ASTORIA'S PORTFOLIO COMPOSITION AND CMO | Relevance, FRE 402; Incomplete, FRE 403. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 26 | 6/29/1994 | | WOL487 1903 - 1903 | LETTER FROM FINN, PETER M TO SHARON FRIED OF OTS RE: REQUEST FOR AUTHORIZATION TO REVIEW PAST EXAMINATIONS OF FIDELITY NEW YORK FSB | Relevance, FRE 402. |
| DX 32 | 12/31/1996 | AST0729214 - AST0729291 | PAA083 1300 - 1378 | ANNUAL REPORT, 1996, ASTORIA FC | Relevance, FRE 402. |
| DX 34 | 7/19/1995 | AST092092 - AST092098 | PAA029 0017 - 0023 | MINUTES OF THE BOARD OF DIRECTORS MEETING OF ASTORIA FSLA | Relevance, FRE 402. |
| DX 35 | 1/29/1999 | AST0718783 - AST0718784AST0718741 - AST0718782 | PAA056 0486 - 0487 PAA056 0444 - 0485 | LETTER FROM STEVE CONKLING,CHASE SECURITIES TO PETER M. FINN, ASTORIA FINANCIAL CORP. WITH ENCLOSED ANALYSIS RE: PROJECT SEAPORT | Relevance, FRE 402. |
| DX 36 | 01/XX/1999 | AST0718995 - AST0719019 | PAA056 0699 - 0723 | ASTORIA CONFIDENTIAL OFFERING MEMORANDUM TO SELL RETAIL BANKING BRANCHES | Relevance, FRE 402. |
| DX 42 | 1/31/1997 | KPMG 020008 - KPMG 020010 | AA4007 2830 - 2832 | LETTER FROM KPMG PEAT MARWICK PARTNERS TO REDMAN, MONTE RE: TAX BENEFITS ASSOCIATED WITH ASTORIA'S SUPERVISORY GOODWILL | Relevance, FRE 402. |
| DX 65 | 1/3/1986 | | WON725 1285 - 1292 | LETTER FROM ROBERT C. ALBANESE (FHLBB-NY) TO FIDELITY'S BOARD OF DIRECTORS RE: COMMENTS, SUGGESTIONS STEMMING FROM THE 7/5/85 FIDELITY REPORT OF EXAMINATION | Incomplete, FRE 403. |
| DX 119 | 12/23/1983 | AST045401 - AST045401 | PAA050 1277 - 1277 | LETTER FROM ANDREW KANE (SUBURBIA) TO NORMAN DANSKER (CORONET PROPERTIES) RE INTEREST OF CORONET PROPERTIES IN ACQUIRING SURBURBIA | Relevance, FRE 402. |
| DX 125 | 6/24/1994 | AST0130798 - AST0130798 | | MERGERS AND ACQUISITIONS, FINANCIAL HIGHLIGHTS OF POTENTIAL TRANSACTIONS | Incomplete, FRE 403. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 127 | 7/8/1994 | | | LETTER FROM CHRISTOPHER QUACKENBUSH (SANDLER O'NEILL, FINANCIAL ADVISORS) TO GEORGE ENGELKE AND ASTORIA BOARD OF DIRECTORS OF ASTORIA FINANCIAL CORPORATION CONFIRMING THE TERMS AND CONDITIONS OF THEIR ENGAGEMENT | Relevance, FRE 402, Authenticity, FRE 901. |
| DX 128 | 12/7/1995 | SO/AST 10211 - SO/AST 10224 | AA6004 2562 - 2575 | SANDLER O'NEILL EQUITY RESEARCH FOR ASTORIA FINANCIAL CORPORATION | Relevance, FRE 402; Authenticity, FRE 901. |
| DX 141 | 4/2/1998 | | WON748 1280 - 1288 | LITIGATION ADVISORY COMMITTEE CONSULTING AGREEMENT FOR ASTORIA FINANCIAL CORPORATION | Relevance, FRE 402. |
| DX 160 | 7/31/2000 | | | DEPOSITION OF ROBERT ALBANESE, ASTORIA (MULTIPLE CASES) | Hearsay, FRE 802. |
| DX 161 | 6/23/2000 | | | DEPOSITION OF VITO CAPORUSSO, ASTORIA | Hearsay, FRE 802; Incomplete, FRE 403. |
| DX 162 | 5/5/2005 | | | DEPOSITION OF ANDREW S. CARRON, ASTORIA | Hearsay, FRE 802; Incomplete, FRE 403. |
| DX 162 | 5/5/2005 | | | DEPOSITION OF ANDREW S. CARRON, ASTORIA | Hearsay, FRE 802; Incomplete, FRE 403. |
| DX 163 | 1/25/2005 | | | DEPOSITION OF DANIEL L. DIONNE, ASTORIA | Hearsay, FRE 802; Incomplete, FRE 403. |
| DX 164 | 11/28/2000 | | | DEPOSITION OF JOHN DOWNEY, ASTORIA (MULTIPLE CASES) | Hearsay, FRE 802; Relevance, FRE 402. |
| DX 165 | 5/23/2000 | | | DEPOSITION OF HENRY DREWITZ, ASTORIA | Hearsay, FRE 802; Relevance, FRE 402; Incomplete, FRE 403. |
| DX 166 | 5/24/2000 | | | DEPOSITION OF ALAN EGGLESTON, ASTORIA | Hearsay, FRE 802; Relevance, FRE 402; Incomplete, FRE 403. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 167 | 8/1/2000 | | | DEPOSITION OF GEORGE L. ENGELKE, JR., ASTORIA | Hearsay, FRE 802; Relevance, FRE 402; Incomplete, FRE 403. |
| DX 168 | 8/16/2000 | | | DEPOSITION OF TRENT R. FELDMAN, ASTORIA | Hearsay, FRE 802; Relevance, FRE 402; Incomplete, FRE 403. |
| DX 169 | 6/12/2000 | | | DEPOSITION OF PETER M. FINN, ASTORIA | Hearsay, FRE 802; Relevance, FRE 402; Incomplete, FRE 403. |
| DX 170 | 8/1/2000 | | | DEPOSITION OF CARLOS M. FIOL, ASTORIA (MULTIPLE CASES) | Hearsay, FRE 802; Incomplete, FRE 403. |
| DX 171 | 8/10/2000 | | | DEPOSITION OF BRUNO GRECO, ASTORIA | Hearsay, FRE 802. |
| DX 172 | 12/6/2001 | | | DEPOSITION OF CHRISTOPHER M. JAMES, ASTORIA | Hearsay, FRE 802; Relevance, FRE 402. |
| DX 173 | 7/27/2000 | | | DEPOSITION OF ANDREW KANE, JR., ASTORIA | Hearsay, FRE 802; Relevance, FRE 402; Incomplete, FRE 403. |
| DX 174 | 9/24/2001 | | | DEPOSITION OF DONALD KAPLAN, VOL. 1, ASTORIA | Hearsay, FRE 802. |
| DX 175 | 9/25/2001 | | | DEPOSITION OF DR. DONALD M. KAPLAN, VOL. II, ASTORIA | Hearsay, FRE 802. |
| DX 176 | 9/26/2001 | | | DEPOSITION OF DR. DONALD M. KAPLAN, VOL. III, ASTORIA | Hearsay, FRE 802. |
| DX 177 | 12/18/2001 | | | DEPOSITION OF DR. DONALD KAPLAN, ASTORIA | Hearsay, FRE 802. |
| DX 178 | 5/6/2005 | | | DEPOSITION OF DAVID A. KENNEDY, ASTORIA | Hearsay, FRE 802; Incomplete, FRE 403. |
| DX 179 | 8/18/2000 | | | DEPOSITION OF NICHOLAS J. KETCHA, JR., ASTORIA, (MULTIPLE CASES) | Hearsay, FRE 802; Relevance, FRE 402; Incomplete, FRE 403. |
| DX 180 | 7/10/2000 | | | DEPOSITION OF THOMAS DIXON LOVELY, VOL. I, ASTORIA | Hearsay, FRE 802; Incomplete, FRE 403. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 181 | 7/11/2000 | | | DEPOSITION OF THOMAS DIXON LOVELY, VOL. II, ASTORIA | Hearsay, FRE 802. |
| DX 182 | 7/24/2000 | | | DEPOSITION OF FREDERICK J. MEYER, ASTORIA | Hearsay, FRE 802; Relevance, FRE 402. |
| DX 183 | 1/26/2005 | | | DEPOSITION OF KAREN OTTENDORFER, ASTORIA | Hearsay, FRE 802; Relevance, FRE 402. |
| DX 184 | 7/20/2000 | | | DEPOSITION OF THOMAS V. POWDERLY, ASTORIA | Hearsay, FRE 802. |
| DX 185 | 8/7/2000 | | | DEPOSITION OF CHRISTOPHER QUACKENBUSH, ASTORIA | Hearsay, FRE 802; Relevance, FRE 402. |
| DX 186 | 6/22/2000 | | | DEPOSITION OF MONTE N. REDMAN, ASTORIA | Hearsay, FRE 802; Relevance, FRE 402 |
| DX 187 | 3/14/2002 | | | DEPOSITION OF DAVID ROCHESTER, ASTORIA | Hearsay, FRE 802. |
| DX 188 | 8/14/2000 | | | DEPOSITION OF RICHARD SCHAPIRO, ASTORIA | Hearsay, FRE 802; Relevance, FRE 402. |
| DX 189 | 8/15/2000 | | | DEPOSITION OF MICHAEL SPAID, ASTORIA | Hearsay, FRE 802. |
| DX 190 | 8/17/2000 | | | DEPOSITION OF PETER O. STEARNS, ASTORIA | Hearsay, FRE 802. |
| DX 191 | 8/11/2000 | | | DEPOSITION OF ROGER TEURFS, ASTORIA | Hearsay, FRE 802; Relevance, FRE 402. |
| DX 192 | 8/3/2000 | | | DEPOSITION OF ANGELO A. VIGNA, ASTORIA (MULTIPLE CASES) | Hearsay, FRE 802; Incomplete, FRE 403. |
| DX 193 | 1/19/2005 | | | DEPOSITION OF RODNEY WATSON, ASTORIA | Hearsay, FRE 802; Relevance, FRE 402. |
| DX 194 | 7/19/2000 | | | DEPOSITION OF WILLIAM E. WESP, ASTORIA | Hearsay, FRE 802. |
| DX 196 | XX/XX/1991 | | VCA010 0016 - 0044 | THE GREAT SAVINGS AND LOAN DEBACLE, CHAPTER 3-THE TURBULENT 1980'S | Hearsay, FRE 802. |
| DX 200 | 6/3/1983 | AST032944 - AST032944 | PAA023 0441 - 0441 | FSLIC NOTE FOR NWC'S | Incomplete, FRE 403. |
| DX 204 | 7/27/1990 | | WON748 2544 - 2544 | ASTORIA REGULATORY PLAN REPORT | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 205 | 1/3/1991 | | WON779 0089 - 0092 | ASTORIA REGULATORY PLAN REPORT | Relevance, FRE 402. |
| DX 208 | 9/27/1991 | | WON725 1480 - 1481 | LETTER FROM NICOLAS KETCHA TO THOMAS POWDERLY | Incomplete, FRE 403. |
| DX 210 | 8/12/1994 | AST0317502 - AST0317502 | PAA057 1729 - 1729 | LETTER FROM JUDY-ANN WHALEN TO PETER FINN | Incomplete, FRE 403. |
| DX 225 | 5/23/1996 | | WOL458 0233 - 0233 | MEMO FROM NEAL MORAN TO STEPHEN ROHRS AND LAUREN YABLONSKY | Relevance, FRE 402. |
| DX 230 | 1/19/1999 | AA-OTS-000001 - AA-OTS-000014 | OAA011 0001 - 0014 | REPORT OF COMPLIANCE EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 231 | 1/25/1999 | AA-OTS-000015 - AA-OTS-000029 | OAA011 0015 - 0029 | REPORT OF EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 232 | 6/21/1999 | AA-OTS-000030 - AA-OTS-000040 | OAA011 0030 - 0040 | REPORT OF EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 233 | 10/15/1999 | AA-OTS-000041 - AA-OTS-000044 | OAA011 0041 - 0044 | MEMORANDUM FOR ASSISTANT DIRECTOR MARTIN J. LAVELLE AND FIELD MANAGER WALTER AMEND FROM EXAMINER CHRISTOPHER P. DUNN RE: FIELD VISIT REPORT FOR ASTORIA FEDERAL SAVINGS BANK, FSB | Relevance, FRE 402. |
| DX 234 | 10/25/1999 | AA-OTS-000045 - AA-OTS-000102 | OAA011 0045 - 0102 | REPORT OF EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 235 | 11/15/2000 | AA-OTS-000103 - AA-OTS-000105 | OAA011 0103 - 0105 | MEMORANDUM FROM EDGARDO R. GRAU TO MARTIN LAVELLE RE: ASTORIA FEDERAL SAVINGS BANK, FSB QUARTERLY ON-SITE INTEREST RATE RISK REVIEW | Relevance, FRE 402. |
| DX 236 | 3/12/2001 | AA-OTS-000106 - AA-OTS-000166 | OAA011 0106 - 0166 | REPORT OF EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 237 | 3/26/2001 | AA-OTS-000167 - AA-OTS-000181 | OAA011 0167 - 0181 | REPORT OF COMPLIANCE EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 238 | 10/12/2001 | AA-OTS-000182 - AA-OTS-000200 | OAA011 0182 - 0200 | REPORT OF EXAMINATION INFORMATION TECHNOLOGY, ASTORIA | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 239 | 7/1/2002 | AA-OTS-000201 - AA-OTS-000253 | OAA011 0201 - 0253 | REPORT OF EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 240 | 7/1/2002 | AA-OTS-000254 - AA-OTS-000260 | OAA011 0254 - 0260 | REPORT OF COMPLIANCE EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 241 | 9/22/2003 | AA-OTS-000261 - AA-OTS-000317 | OAA011 0261 - 0317 | REPORT OF EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 242 | 2/9/2004 | AA-OTS-000318 - AA-OTS-000321 | OAA011 0318 - 0321 | REPORT OF EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 243 | 7/26/2004 | AA-OTS-000322 - AA-OTS-000323 | OAA011 0322 - 0323 | REPORT OF EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 244 | 12/13/2004 | AA-OTS-000324 - AA-OTS-000373 | OAA011 0324 - 0373 | REPORT OF EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 245 | 1/3/2005 | AA-OTS-000374 - AA-OTS-000395 | OAA011 0374 - 0395 | REPORT OF EXAMINATION INFORMATION TECHNOLOGY, ASTORIA | Relevance, FRE 402. |
| DX 246 | 2/21/2006 | AA-OTS-000396 - AA-OTS-000440 | OAA011 0396 - 0440 | REPORT OF EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 247 | 12/31/2004 | AA-SEC-000578 - AA-SEC-000737 | WAA004 0578 - 0737 | FORM 10-K, ASTORIA FINANCIAL CORPORATION | Relevance, FRE 402. |
| DX 248 | 12/31/2005 | AA-SEC-000738 - AA-SEC-000894 | WAA004 0738 - 0894 | FORM 10-K, ASTORIA FINANCIAL CORPORATION | Relevance, FRE 402. |
| DX 249 | 1/17/1986 | | WON755 1174 - 1191 | REPORT OF EXAMINATION, ASTORIA | Relevance, FRE 402. |
| DX 251 | 12/19/1990 | AST735085 - AST735134 | PAA116 0050 - 0099 | MINUTES OF THE BOD MEETING OF THE ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 252 | 1/16/1991 | AST735139 - AST735183 | PAA116 0104 - 0148 | MINUTES OF THE BOD MEETING OF THE ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 253 | 3/20/1991 | AST735240 - AST735318 | PAA116 0205 - 0283 | MINUTES OF THE BOD MEETING OF THE ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 254 | 7/17/1991 | AST735466 - AST735511 | PAA116 0431 - 0476 | MINUTES OF THE BOD MEETING OF THE ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 255 | 12/18/1991 | AST735711 - AST735769 | PAA116 0675 - 0733 | MINUTES OF THE BOD MEETING OF THE ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 256 | 3/18/1992 | AST735852 - AST735889 | PAA116 0816 - 0853 | MINUTES OF THE ANNUAL MEETING OF THE MEMBERS OF ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 257 | 4/15/1992 | AST735935 - AST735974 | PAA116 0899 - 0938 | MINUTES OF THE BOD MEETING OF THE ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 258 | 8/19/1992 | AST736101 - AST736149 | PAA116 1065 - 1113 | MINUTES OF THE BOD MEETING OF THE ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 259 | 3/17/1993 | AST736416 - AST736457 | PAA116 1380 - 1421 | MINUTES OF THE ANNUAL MEETING OF THE MEMBERS OF ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 260 | 3/17/1993 | AST736458 - AST736506 | PAA116 1422 - 1470 | MINUTES OF THE BOD MEETING OF THE ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 261 | 5/15/1995 | AST737248 - AST737250 | PAA116 2212 - 2214 | ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 264 | 9/30/1994 | AA-SEC-000895 - AA-SEC-000915 | WAA005 0001 - 0021 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 265 | 9/30/1999 | AA-SEC-000916 - AA-SEC-000971 | WAA005 0022 - 0077 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 266 | 3/21/2000 | AA-SEC-000972 - AA-SEC-000997 | WAA005 0078 - 0103 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 267 | 6/30/2000 | AA-SEC-000998 - AA-SEC-001029 | WAA005 0104 - 0135 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 268 | 9/30/2000 | AA-SEC-001030 - AA-SEC-001061 | WAA005 0136 - 0167 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 269 | 12/31/2000 | AA-SEC-001062 - AA-SEC-001081 | WAA005 0168 - 0187 | ASTORIA 2000 ANNUAL REPORT AND FORM 10-K | Relevance, FRE 402. |
| DX 270 | 3/31/2001 | AA-SEC-001082 - AA-SEC-001108 | WAA005 0188 - 0214 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 271 | 6/30/2001 | AA-SEC-001109 - AA-SEC-001139 | WAA005 0215 - 0245 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 272 | 9/30/2001 | AA-SEC-001140 - AA-SEC-001170 | WAA005 0246 - 0276 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 273 | 12/31/2001 | AA-SEC-001171 - AA-SEC-001188 | WAA005 0277 - 0294 | ASTORIA 2001 ANNUAL REPORT AND 10-K | Relevance, FRE 402. |
| DX 274 | 3/31/2002 | AA-SEC-001189 - AA-SEC-001212 | WAA005 0295 - 0318 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 275 | 6/30/2002 | AA-SEC-001213 - AA-SEC-001248 | WAA005 0319 - 0354 | ASTORIA FC SED FORM 10-Q | Relevance, FRE 402. |
| DX 276 | 9/30/2002 | AA-SEC-001249 - AA-SEC-001283 | WAA005 0355 - 0389 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 277 | 12/31/2002 | AA-SEC-001284 - AA-SEC-001303 | WAA005 0390 - 0409 | ASTORIA 2002 ANNUAL REPORT AND FORM 10-K | Relevance, FRE 402. |
| DX 278 | 3/31/2003 | AA-SEC-001304 - AA-SEC-001338 | WAA005 0410 - 0444 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 279 | 6/30/2003 | AA-SEC-001339 - AA-SEC-001377 | WAA005 0445 - 0483 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 280 | 9/30/2003 | AA-SEC-001378 - AA-SEC-001417 | WAA005 0484 - 0523 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 281 | 12/31/2003 | AA-SEC-001418 - AA-SEC-001437 | WAA005 0524 - 0543 | ASTORIA 2003 ANNUAL REPORT AND FORM 10-K | Relevance, FRE 402. |
| DX 282 | 3/31/2004 | AA-SEC-001438 - AA-SEC-001472 | WAA005 0544 - 0578 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 283 | 6/30/2004 | AA-SEC-001473 - AA-SEC-001516 | WAA005 0579 - 0622 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 284 | 9/30/2004 | AA-SEC-001517 - AA-SEC-001561 | WAA005 0623 - 0667 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 285 | 12/31/2004 | AA-SEC-001562 - AA-SEC-001721 | WAA005 0668 - 0827 | ASTORIA FC SEC FORM 10-K | Relevance, FRE 402. |
| DX 286 | 3/31/2005 | AA-SEC-001722 - AA-SEC-001755 | WAA005 0828 - 0861 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 287 | 6/30/2005 | AA-SEC-001756 - AA-SEC-001795 | WAA005 0862 - 0901 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 288 | 9/30/2005 | AASEC001796 - AASEC001836 | WAA005 0902 - 0942 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 289 | 12/31/2005 | AA-SEC-001837 - AA-SEC-002095 | WAA005 0943 - 1201 | ASTORIA FC SEC FORM 10-K | Relevance, FRE 402. |
| DX 290 | 12/31/2005 | AA-SEC-002096 - AA-SEC-002109 | WA005 1202 - 1215 | ASTORIA 2005 ANNUAL REPORT | Relevance, FRE 402. |
| DX 291 | 3/31/2006 | AA-SEC-002110 - AA-SEC-002159 | WAA005 1216 - 1265 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 292 | 6/30/2006 | AA-SEC-002160 - AA-SEC-002215 | WAA005 1266 - 1321 | ASTORIA FC SEC FORM 10-Q | Relevance, FRE 402. |
| DX 293 | 4/2/2003 | AA-FDIC-000001 - AA-FDIC-000011 | FAA011 0001 - 0011 | FDIC RESOLUTION HANDBOOK: CHAPTER 6 OTHER RESOLUTION ALTERNATIVES | Relevance, FRE 402. |
| DX 297 | XX/XX/1994 | | AA4006 0364 - 0411 | ASTORIA 1994 U.S. CORPORATION INCOME TAX RETURN | Relevance, FRE 402. |
| DX 298 | XX/XX/1995 | AST0558367 - AST0558502 | PAA059 1972 - 2107 | ASTORIA 1995 U.S. CORPORATION INCOME TAX RETURN | Relevance, FRE 402. |
| DX 299 | XX/XX/1996 | AST0557952 - AST0558065 | PAA059 1557 - 1670 | ASTORIA 1996 U.S. CORPORATION INCOME TAX RETURN | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 499 | XX/XX/XXXX | | | CHAPTER THIRTEEN: CORPORATE FINANCING AND THE SIX LESSONS OF MARKET EFFICIENCY, FROM BREALEY AND MYERS' PRINCIPLES OF CORPORATE FINANCING - SIXTH EDITION | Hearsay, FRE 802; Authenticity, FRE 901. |
| DX 504 | 11/7/2000 | | | ARTICLE, COST OF ISSUING PREFERRED STOCK: AN EMPIRICAL ANALYSIS | Hearsay, FRE 802; Authenticity, FRE 901, 902. |
| DX 515 | 4/28/1994 | AA-NAV-000490 - AA-NAV-000523 | OAA013 0029 - 0062 | ADOPTION OF THE INTERAGENCY COMMON CORE ROE W/ ATTACHED EXAMPLE OF ROE | Authenticity, FRE 901, 902; Relevance, FRE 402. |
| DX 516 | 4/19/1994 | AA-NAV-000524 - AA-NAV-000530 | OAA013 0063 - 0069 | EXCERPT FROM FEDERAL REGISTER RE: SWITCH FROM MACRO TO CAMEL RATINGS | Authenticity, FRE 901, 902; Relevance, FRE 402. |
| DX 522 | XX/XX/1997 | AST0557353 - AST0557700 | PAA059 0958 - 1305 | ASTORIA'S 1997 U.S. CORPORATION INCOME TAX RETURN | Relevance, FRE 402. |
| DX 523 | XX/XX/1998 | AST0556397 - AST0556615 | PAA059 0001 - 0219 | ASTORIA'S 1998 U.S. CORPORATION INCOME TAX RETURN | Relevance, FRE 402. |
| DX 544 | 10/26/2004 | AA-NAV-000595 - AA-NAV-000639 | OAA013 0134 - 0178 | FORM 8-K ASTORIA FINANCIAL CORP-AF | Relevance, FRE 402. |
| DX 545 | 5/9/2005 | AA-NAV-000640 - AA-NAV-000651 | OAA013 0179 - 0190 | LETTER FROM DOUGLAS HOLTZ-EAKIN TO THE HONORABLE RICHARD C. SHELBY RE: ATTACHED ANALYSIS-MODIFYING DEPOSIT INSURANCE WITH ATTACHMENT | Relevance, FRE 402; Authenticity, FRE 901. |
| DX 546 | 4/25/2000 | AA-NAV-000658 - AA-NAV-000666 | OAA013 0197 - 0205 | FDIC ROUNDTABLE ON DEPOSIT INSURANCE REFORM | Relevance, FRE 402. |
| DX 547 | 1/3/2005 | | | CRS REPORT FOR CONGRESS RE: BANK AND THRIFT DEPOSIT INSURANCE PREMIUMS: THE RECORD FROM 1934 TO 2004 | Relevance, FRE 402; Authenticity, FRE 901, 902. |
| DX 566 | 9/16/1985 | KPMG005875 - KPMG005906 | AA4003 1968 - 1999 | 1984 FEDERAL INCOME TAX RETURN, FORM 1120- ASTORIA FEDERAL SAVINGS AND LOAN ASSN. | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 567 | 9/15/1986 | KPMG005907 - KPMG005948 | AA4003 2000 - 2041 | 1985 FEDERAL INCOME TAX RETURN, FORM 1120- ASTORIA FEDERAL SAVINGS AND LOAN ASSN. | Relevance, FRE 402. |
| DX 568 | 9/14/1987 | KPMG005739 - KPMG005778 | AA4003 1832 - 1871 | 1986 FEDERAL INCOME TAX RETURN, FORM 1120- ASTORIA FEDERAL SAVINGS AND LOAN ASSN. | Relevance, FRE 402. |
| DX 569 | 9/11/1987 | KPMG005779 - KPMG005782 | AA4003 1872 - 1875 | 1986 AMENDED FEDERAL INCOME TAX RETURN, FORM 1120X- ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402. |
| DX 570 | 9/8/1988 | KPMG005699 - KPMG005738 | AA4003 1792 - 1831 | 1987 FEDERAL INCOME TAX RETURN, FORM 1120- ASTORIA FEDERAL SAVINGS AND LOAN ASSN. | Relevance, FRE 402. |
| DX 571 | 9/15/1989 | KPMG005793 - KPMG005828 | AA4003 1876 - 1921 | 1988 FEDERAL INCOME TAX RETURN, FORM 1120- ASTORIA FEDERAL SAVINGS AND LOAN ASSN. | Relevance, FRE 402. |
| DX 572 | 5/25/1990 | KPMG005836 - KPMG005874 | AA4003 1929 - 1967 | 1989 FEDERAL INCOME TAX RETURN, FORM 1120- ASTORIA FEDERAL SAVINGS AND LOAN ASSN. | Relevance, FRE 402. |
| DX 573 | 6/7/1991 | KPMG005829 - KPMG005835 | AA4003 1922 - 1928 | 1989 AMENDED FEDERAL INCOME TAX RETURN, FORM 1120X- ASTORIA FEDERAL SAVINGS AND LOAN ASSN. | Relevance, FRE 402. |
| DX 574 | XX/XX/1990 | KPMG005079 - KPMG005120 | AA4003 1171 - 1212 | 1990 FEDERAL INCOME TAX RETURN, FORM 1120- ASTORIA FEDERAL SAVINGS AND LOAN ASSN. | Relevance, FRE 402. |
| DX 575 | 3/15/1993 | KPMG009853 - KPMG009862 | AA4004 2274 - 2283 | ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION FAX COVER SHEET TO RAY KELLY FROM STEVEN B. | Relevance, FRE 402. |
| DX 576 | XX/XX/1993 | KMPG005122 - KMPG005231 | AA4003 1214 - 1323 | 1993 FEDERAL INCOME RETURN TAX, FORM 1120- ASTORIA FINANCIAL CORPORATION | Relevance, FRE 402. |
| DX 581 | 4/15/2005 | | | RESPONSE OF DAVID A KENNEDY TO THE AUGUST 20, 2003 AFFIDAVIT OF DONALD M KAPLAN PHD | Hearsay, FRE 802. |
| DX 585 | 1/31/2007 | AA-ROCH-000001 - AA-ROCH-000086 | OAA014 0001 - 0086 | FORM 8-K ASTORIA FINANCIAL CORPORATION | Authenticity, FRE 901, 902; Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 586 | 6/30/2006 | AA-ROCH-000087 - AA-ROCH-000089 | OAA014 0087 - 0089 | FDIC CERTIFICATE # 29805: DATA EXTRACT FROM THE FDIC INSTITUTION DIRECTORY | Authenticity, FRE 901, 902; Relevance, FRE 402. |
| DX 587 | 6/30/2006 | AA-ROCH-000090 - AA-ROCH-000117 | OAA014 0090 - 0117 | FDIC SUMMARY OF DEPOSITS | Authenticity, FRE 901, 902; Relevance, FRE 402. |
| DX 588 | XX/XX/XXXX | AA-ROCH-000118 - AA-ROCH-000139 | OAA014 0118 - 0139 | SNL MERGERS & ACQUISITIONS DATABASE EXTRACT | Authenticity, FRE 901, 902; Relevance, FRE 402. |
| DX 600 | 8/20/1986 | | OAA004 0934 - 0935 | LETTER FROM ROBERT C. ALBANESE (FHLBB) TO BOARD OF DIRECTORS (ASTORIA FS & LA) RE: REPORT OF EXAMINATION AS OF 01/17/86 | Relevance, FRE 402. |
| DX 603 | 3/14/1990 | | WON745 1473 - 1474 | LETTER FROM STEPHEN D. ROHRS (OTS) TO BOARD OF DIRECTORS (ASTORIA) RE: REPORT OF EXAMINATION AS OF 09/25/89 | Relevance, FRE 402. |
| DX 605 | 1/22/1991 | | WON758 0524 - 0526 | LETTER FROM STEPHEN D. ROHRS (OTS) TO BOARD OF DIRECTORS (ASTORIA) RE: ASTORIA'S 11/05/90 RESPONSE TO OUTSTANDING EXAMINATION ISSUES AND 11/13/90 CLASSIFIED ASSET REPORT | Relevance, FRE 402 |
| DX 607 | 11/4/1991 | | WON758 0509 - 0510 | LETTER FROM STEPHEN D. ROHRS (OTS) TO BOARD OF DIRECTORS (ASTORIA) RE: COMMENTS AND SUGGESTIONS BASED ON REPORT OF EXAMINATION AS OF 04/29/91 | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 609 | 6/22/1993 | AST061720 - AST061721 | PAA031 0099 - 0100 | LETTER FROM TRI MA GIA AND ROY N. JENSEN (OTS) TO BOARD OF DIRECTORS (FIDELITY) RE: EDP REPORT OF EXAMINATION AS OF 03/03/93 | Incomplete, FRE 403. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 611 | 4/6/1993 | | FAA008 0685 - 0686 | LETTER FROM GEORGE L. ENGELKE, JR. (ASTORIA) TO TIMOTHY P. MURPHY (OTS) RE: LETTER OF 03/11/93 REQUESTING ADDITIONAL CLARIFICATION REGARDING INDEPENDENCE OF INTERNAL LOAN REVIEW PROCESS | Relevance, FRE 402. |
| DX 612 | 3/27/1995 | AST065357 - AST065357 | PAA016 0031 - 0031 | LETTER FROM MARYELLEN NADEAU (MASSMUTUAL) TO PETER FINN (ASTORIA) RE: POLICY NO(S) 6726687 - THOMAS DIXON LOVELY / 6726203 - BRUNO GRECO | Relevance, FRE 402. |
| DX 613 | 2/14/1996 | KPMG 008835 - KPMG 008835 | AA4004 1255 - 1255 | LETTER FROM PETER M. FINN (ASTORIA) TO PAT MUDGETT (NY STATE DEPARTMENT OF TAXATION AND FINANCE) RE: ONGOING AUDIT OF TRANSFEROR - FIDELITY NEW YORK FSB AND TRANSFEREE - ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 614 | 4/26/1996 | KPMG 008893 - KPMG 008893 | AA4004 1313 - 1313 | LETTER FROM PETER M. FINN (ASTORIA) TO PAT MUDGETT (NY STATE DEPARTMENT OF TAXATION AND FINANCE) RE: 04/17/96 TELECONFERENCE REGARDING GAINS TAX AUDIT | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 615 | 5/13/1996 | KPMG 008860 - KPMG 008861 | AA4004 1280 - 1281 | LETTER FROM PETER M. FINN (ASTORIA) TO RAY KELLY (KPMG PEAT MARWICK) RE: NEW YORK STATE GAINS & TRANSFER TAX W/ENCLOSURE | Relevance, FRE 402. |
| DX 616 | 8/18/1987 | AST005482 - AST005483 | PAA009 0728 - 0729 | INTEROFFICE CORRESPONDENCE FROM VITO L. CAPORUSSO (FIDELITY) TO BOARD OF DIRECTORS (FIDELITY) RE: NEW LOAN PROPOSAL | Relevance, FRE 402. |
| DX 624 | 1/31/1995 | AST0546934 - AST0546934 | PAA039 1667 - 1667 | EXPENSE CHECK TO VITO CAPORUSSO | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 625 | 12/18/1992 | | AA2001 0472 - 0483 | LETTER FROM MONIQUE MCCLURE (CHADBOURNE & PARKE) TO SCOTT E. WENDELIN (SALOMON BROTHERS INC.) RE: FIDELITY CONVERSION W/ENCLOSURE | Relevance, FRE 402. |
| DX 634 | 9/23/1993 | AST0301412 - AST0301415 | PAA026 0131 - 0134 | LETTER FROM PETER R. FABER (BUCK CONSULTANTS) TO THOMAS POWDERLY (FIDELITY) RE: NON-QUALIFIED SUPPLEMENTAL RETIREMENT PROGRAM | Relevance, FRE 402. |
| DX 637 | 1/31/1995 | AST0546653 - AST0546653 | PAA039 1387 - 1387 | LETTER FROM WILLIAM A. WESP (FIDELITY) TO GEORGE L. ENGELKE, JR. AND ALAN P. EGGLESTON (ASTORIA) RE: RESIGNATION | Relevance, FRE 402. |
| DX 638 | 1/31/1995 | AST0546682 - AST0546682 | PAA039 1416 - 1416 | ACKNOWLEDGMENT FROM WILLIAM A. WESP (FIDELITY) RE: PAYMENT BY ASTORIA CONSTITUTING FULL CONSIDERATION FOR THE TERMINATION AND CANCELLATION OF ALL OPTIONS | Relevance, FRE 402. |
| DX 639 | 1/31/1995 | AST0731992 - AST0731992 | PAA054 0257 - 0257 | INSTRUMENT TO BE EXECUTED BY WILLIAM A. WESP | Relevance, FRE 402. |
| DX 651 | 9/29/1982 | | WON726 2002 - 2002 | LETTER FROM BRUNO GRECO TO SB INVESTORS RE: A-5746 GLEN OAKS VILLAGE | Relevance, FRE 402.See also pending motion in limine. |
| DX 652 | 10/26/1982 | | WON726 1176 - 1177 | LETTER FROM BRUNO GRECO TO GERALD GUTERMAN RE: A LOAN IN THE SUM OF $1,000,000 | Relevance, FRE 402. See also pending motion in limine. |
| DX 654 | 2/8/2007 | | | SUPPLEMENTAL UPDATE TO EXPERT WITNESS REPORT OF DR. DAVID P. ROCHESTER - FEBRUARY 8, 2007 | Hearsay, FRE 802. |
| DX 655 | 11/25/2003 | | | DEPOSITION OF DONALD M. KAPLAN | Hearsay, FRE 802. |
| DX 656 | 3/14/2005 | | | DEPOSITION OF DONALD M. KAPLAN | Hearsay, FRE 802. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 658 | 08/XX/1998 | AA-NAV-004656 - AA-NAV-004656 AA-NAV-004657 - AA-NAV-004659 | VHO013 0003 - 0003 VHO013 0840 - 0842 | MANAGING THE CRISIS: THE FDIC AND RTC EXPERIENCE 1980-1994 (EXCERPT) | Hearsay, FRE 802. |
| DX 659 | 1/18/2007 | AA-NAV-004660 - AA-NAV-004679 | | NEWS RELEASE - FIFTH THIRD BANCORP REPORTS 2006 EARNINGS OF $2.13 PER DILUTED SHARE | Hearsay, FRE 802; Relevance, FRE 402; Authenticity, FRE 901, 902. |
| DX 662 | XX/XX/2006 | AA-NAV-004693 - AA-NAV-004875 | | 2006 ANNUAL REPORT - FIFTH THIRD BANCORP | Authenticity, FRE 901, 902; Relevance, FRE 402. |
| DX 663 | XX/XX/XXXX | AA-NAV-004876 - AA-NAV-004877 | | SEC STAFF ACCOUNTING BULLETIN 42A (EXCERPT) | Authenticity, FRE 901, 902; Relevance, FRE 402. |
| DX 664 | 06/XX/1990 | 001-030-0690 - 001-030-0690 450.1 - 450.12 | | REGULATORY HANDBOOK - THRIFT ACTIVITIES-SEC. 450 | Authenticity, FRE 901, 902; Relevance, FRE 402. |
| DX 665 | 01/XX/1994 | TAH-2 - TAH-2542.1 - 542.18542 Q/1 - 542 Q/2 | | REGULATORY HANDBOOK - THRIFT ACTIVITIES (OTS) VOL II - SEC. 542 | Authenticity, FRE 901, 902; Relevance, FRE 402. |
| DX 666 | XX/XX/XXXX | AA-NAV-004878 - AA-NAV-004943 | | THE HANDBOOK OF MORTGAGE BACKED SECURITIES (EXCERPTS) | Hearsay, FRE 802; Authenticity, FRE 901,902. |
| DX 669 | XX/XX/XXXX | | | TAFS BY SHESHUNOFF INFORMATION SERVICES, BANK AND THRIFT FINANCIAL REPORTS DATABASE | Authenticity, FRE 901, 902, preliminarily. Astoria is unable to evaluate further objections on this exhibit until DOJ produces it to Astoria. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 688 | 5/10/1996 | | | FHLB SYSTEM 1995 FINANCIAL REPORT EXCERPT PAGES 3 & 4 | Authenticity, FRE 901, 902. |
| DX 689 | XX/XX/XXXX | | | US TREASURY YIELDS AND DELINQUENT LOAN PERCENTAGE DATA FROM BLOOMBERG LLP. | Authenticity, FRE 901, 902, preliminarily. Astoria is unable to evaluate further objections on this exhibit until DOJ produces it to Astoria. |
| DX 690 | XX/XX/XXXX | | | STOCK PRICE DATA FOR FHLMC AND FNMA FROM FACTSET RESEARCH SYSTEMS, INC | Authenticity, FRE 901, 902, preliminarily. Astoria is unable to evaluate further objections on this exhibit until DOJ produces it to Astoria. |
| DX 691 | XX/XX/XXXX | | | FDIC - HISTORICAL STATISTICS ON BANKING (BANK FAILURES), HTTP://WWW3.FDIC.GOV/HSOB | Authenticity, FRE 901, 902 preliminarily. Astoria is unable to evaluate further objections on this exhibit until DOJ produces it to Astoria. |
| DX 692 | XX/XX/XXXX | | | THRIFT FINANCIAL REPORT (TFR) DATA, JUNE 1979 DECEMBER 1997 (CD-ROM) | Authenticity, FRE 901, 902, preliminarily. Astoria is unable to evaluate further objections on this exhibit until DOJ produces it to Astoria. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 693 | XX/XX/XXXX | | | OFFICE OF THRIFT SUPERVISION - BRANCH OFFICE SURVEY SYSTEM DATABASE EXTRACT, JUNE 1984 | Authenticity, FRE 901, preliminarily. Astoria is unable to evaluate further objections on this exhibit until DOJ produces it to Astoria. |
| DX 694 | XX/XX/XXXX | | | W.C. FERGUSON & COMPANY - BRANCH SOURCE DATABASE EXTRACT, 1989-1993 | Authenticity, FRE 901, 902 preliminarily. Astoria is unable to evaluate further objections on this exhibit until DOJ produces it to Astoria. |
| DX 695 | XX/XX/XXXX | | | SNL SECURITIES, INC - BRANCH MIGRATION DATABASE EXTRACT, 1994-2000 | Authenticity, FRE 901, preliminarily. Astoria is unable to evaluate further objections on this exhibit until DOJ produces it to Astoria. |
| DX 696 | XX/XX/XXXX | | | SNL FINANCIAL, INC LLC - SNL BRANCH DATASOURCE EXTRACT, 2001-2006 | Authenticity, FRE 901, preliminarily. Astoria is unable to evaluate further objections on this exhibit until DOJ produces it to Astoria. |
| DX 697 | XX/XX/XXXX | | | SNL FINANCIAL, LLC - M&A DATASOURCE AND SNL INTERACTIVE DATABASE EXTRACTS, 1999-2006 | Authenticity, FRE 901, preliminarily. Astoria is unable to evaluate further objections on this exhibit until DOJ produces it to Astoria. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 698 | XX/XX/XXXX | | | FHLMC AND FNMA CLOSING PRICE JANUARY 3, 1989 TO AUGUST 30, 1991 | Authenticity, FRE 901, 902. |
| DX 699 | XX/XX/XXXX | | | DELINQUENT LOANS AS PERCENTAGE OF TOTAL RESIDENTIAL LOANS IN MORTGAGE MARKET 1989 - 1995 | Authenticity, FRE 901 , 902; Relevance, FRE 402. |
| DX 700 | XX/XX/XXXX | | | 10 YEAR, 1 YEAR AND 3 MONTH U.S. TREASURY YIELDS JANUARY 1976 TO DECEMBER 1992 | Authenticity, FRE 901, 902. |
| DX 1007 | 1/31/1995 | | | PLAN OF MERGER BY AND BETWEEN ASTORIA FSLA AND FIDELITY NEW YORK FSB | Authenticity, FRE 901, 902. |
| DX 1105 | 1/11/1996 | | FAA008 0135 - 0141 | STIPULATION AND CONSENT TO ISSUANCE OF CONSENT ORDER, IN THE MATTER OF THOMAS D. LOVELY | Relevance, FRE 402; see also pending motion in limine. |
| DX 1106 | 1/11/1996 | | FAA008 0130 - 0134 | CONSENT ORDER OF PROHIBITION; AND CONSENT CEASE-AND-DESIST ORDER REQUIRING AFFIRMATIVE ACTION, THE MATTER OF THOMAS D. LOVELY | Relevance, FRE 402; see also pending motion in limine. |
| DX 1107 | 12/12/1995 | | FAA008 0122 - 0128 | STIPULATION AND CONSENT TO ISSUANCE OF CONSENT ORDER, IN THE MATTER OF BRUNO GRECO | Relevance, FRE 402; see also pending motion in limine. |
| DX 1108 | 12/12/1995 | | WOL487 2126 - 2130 | CONSENT ORDER OF PROHIBITION; AND CONSENT CEASE-AND-DESIST ORDER REQUIRING AFFIRMATIVE RELIEF IN THE MATTER OF BRUNO GRECO | Relevance, FRE 402; see also pending motion in limine. |
| DX 1132 | 12/31/1993 | | WON735 1585 - 1586 | THRIFT FINANCIAL REPORT, 1993, ASTORIA (EXCERPT) | Relevance, FRE 402. |
| DX 1139 | 7/21/1999 | | | FDIC RISK-BASED ASSESSMENT SYSTEM-OVERVIEW | Relevance, FRE 402; Authenticity, FRE 901, 902. |
| DX 1147 | 1/17/2002 | | | EXPERT REPORT OF ANDREW S. CARRON WITH EXHIBITS | Hearsay, FRE 802. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1150 | 1/17/2002 | | | EXPERT REPORT OF DAVID A. KENNEDY WITH EXHIBITS | Hearsay, FRE 802. |
| DX 1233 | 9/12/2003 | | | LETTER FROM FRANK J. EISENHART (DECHERT) TO DANIEL D. MCCLAIN (DOJ) RE: AFFIDAVIT OF DONALD M. KAPLAN W/ATTACHED 8/20/03 AFFIDAVIT | Relevance, FRE 402. |
| DX 1235 | XX/XX/1998 | | WON748 0967 - 1580 | APPLICATION/INFORMATION FILING H-(E)3, ASTORIA W/EXHIBIT VOLUMES 1 AND 2 | Relevance, FRE 402. |
| DX 1235A | 7/27/1998 | | WON748 0876 - 0942 | SUPPLEMENTAL EXHIBITS TO APPLICATION/INFORMATION FILING H-(E)(3) VOLUME I OF I, ASTORIA | Relevance, FRE 402. |
| DX 1236 | XX/XX/1987 | | WON729 0230 - 0249 | ANNUAL REPORT, 1987, ASTORIA | Relevance, FRE 402. |
| DX 1237 | XX/XX/1989 | | WON729 0162 - 0170 | ANNUAL REPORT, 1989, ASTORIA | Relevance, FRE 402. |
| DX 1238 | XX/XX/1992 | | WON746 0012 - 0022 | ANNUAL REPORT, 1992, ASTORIA | Relevance, FRE 402. |
| DX 1243 | 9/20/1984 | | WOL315 0016 - 0016 | FIDELITY/SUBURBIA ACTUAL EARNINGS 1979-1984, BY CARLOS FIOL | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 1407 | 02/XX/1990 | | WON750 0535 - 0551 WON721 0733 - 0737 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402. |
| DX 1409 | 04/XX/1990 | | WON750 0553 - 0569 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402. |
| DX 1410 | 05/XX/1990 | | WON750 0571 - 0587 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402. |
| DX 1412 | 07/XX/1990 | | WON745 1019 - 1035 WON750 0500 - 0516 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1413 | 08/XX/1990 | | WON745 1039 - 1055 WON750 0517 - 0533 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402. |
| DX 1415 | 9/18/1991 | | FAA005 2248 - 2249 | LETTER FROM WALTER AMEND TO THE BOARD OF DIRECTORS OF FIDELITY NEW YORK FEDERAL SAVINGS BANK | Incomplete, FRE 403. |
| DX 1416 | 11/XX/1990 | | WON745 1002 - 1018 WON750 0465 - 0481 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402. |
| DX 1418 | 01/XX/1991 | | WON750 0442 - 0458 WON735 2135 - 2174 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 1420 | 02/XX/1991 | | WON735 2176 - 2192 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402. |
| DX 1422 | 04/XX/1991 | | WON735 2238 - 2254 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402. |
| DX 1423 | 05/XX/1991 | | WON735 2255 - 2271 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402. |
| DX 1425 | 07/XX/1991 | | WON735 2064 - 2081 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402. |
| DX 1426 | 08/XX/1991 | | WON735 2082 - 2098 | THRIFT FINANCIAL REPORT, ASTORIA | Relevance, FRE 402. |
| DX 1431 | 05/XX/1992 | | WON760 1427 - 1428 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402. |
| DX 1452 | 8/4/1995 | AST0338866 - AST0338867 | PAA068 1009 - 1010 | LETTER FROM MICHAEL SIMON TO ALAN P EGGLESTON RE: 07/18/95 NOTICE PURSUANT TO 12 CFR $563.134 | Relevance, FRE 402. |
| DX 1453 | 10/19/1995 | | WON735 0332 - 0339 | REGULATORY PLAN OVERVIEW ASTORIA FS & LA LONG ISLAND CITY, NY | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1454 | 1/11/1996 | AST0338029 - AST0338030 | PAA068 0175 - 0176 | LETTER FROM MICHAEL SIMON TO ALAN P EGGLESTON RE: 12/14/95 NOTICE TO 12 CFR $563.134 | Relevance, FRE 402. |
| DX 1455 | 2/9/1996 | | WON735 0318 - 0325 | REGULATORY PLAN OVERVIEW ASTORIA FS & LA LONG ISLAND CITY, NY | Relevance, FRE 402. |
| DX 1458 | 3/20/1996 | AST116953 - AST116970 | PAA086 0257 - 0274 | ASSET REVIEW REPORT FOR QUARTER ENDING 12/31/95, BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 1459 | 6/4/1996 | | WON723 0539 - 0557 | REGULATORY PLAN PROFILE ASTORIA FS & LA | Relevance, FRE 402. |
| DX 1460 | 8/23/1996 | | PAA068 0217 - 0217 | LETTER FORM MICHAEL SIMONE TO ALAN P EGGLESTON RE: 08/01/1996 NOTICE FILED PURSUANT TO 12 CFR $563.134 | Relevance, FRE 402. |
| DX 1461 | 2/5/1997 | | WON735 0007 - 0009 | REGULATORY PLAN OVERVIEW, ASTORIA FS & LA | Relevance, FRE 402. |
| DX 1462 | XX/XX/XXXX | | WON735 0363 - 0369 | REGULATORY PLAN SUPERVISORY CONCERNS, OBJECTIVES, AND STRATEGIES, ASTORIA FS & LA | Relevance, FRE 402. |
| DX 1801 | 5/6/1991 | AST0308823 - AST0308824 | PAA038 1385 - 1386 | SHEARSON LEHMAN BROTHERS - "ECONOMICS" BY DR. ROBERT J. BARBERA | Hearsay, FRE 802. |
| DX 1802 | 12/1/1992 | AST031450 - AST031463 | PAA044 1033 - 1046 | ARTICLE - GOLDMAN SACHS, ECONOMIC RESEARCH - FINANCIAL MARKET PERSPECTIVES, FINANCE AND THE REAL ECONOMY: WHERE THE RUBBER MEETS THE ROAD | Hearsay, FRE 802. |
| DX 1803 | 5/1/1993 | AST030828 - AST030851 | PAA044 0406 - 0429 | ARTICLE - GOLDMAN SACHS, INDUSTRY RESOURCE GROUP - THE NEW ERA IN BANK PORTFOLIO MANAGEMENT, MARKET VALUE ACCOUNTING BECOMES A REALITY | Hearsay, FRE 802. |
| DX 1804 | 6/30/1994 | AST032360 - AST032363 | PAA044 1949 - 1952 | INTEREST RATE OUTLOOK: H2/94, BY DONALDSON, LUFKIN & JENRETTE | Hearsay, FRE 802. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1807 | 12/5/1994 | SO/AST 06299 - SO/AST 06390 | AA6003 1281 - 1372 | ASTORIA FEDERAL BUSINESS MODEL, PREPARED BY SANDLER O'NEILL & PARTNERS | Relevance, FRE 402. |
| DX 1813 | 11/6/1995 | S0/AST 00564 - S0/AST 00575 | AA6001 0699 - 0710 | COMPANY REPORT: OTC:ASFC - $ 45 1/8 - RECOMMENDATION: BUY - ASTORIA FINANCIAL CORP. - INITIATING COVERAGE OF ASFC WITH A BUY RATING AND A $53 PRICE TARGET | Relevance, FRE 402. |
| DX 1815 | 11/5/1996 | SO/AST 00488 - SO/AST 00489 | AA6001 0556 - 0557 | SANDLER O'NEILL EQUITY RESEARCH - BANK STOCK MONTHLY (EXCERPT, EARNINGS ESTIMATE CHANGES, ASTORIA) | Relevance, FRE 402. |
| DX 1816 | 4/4/1997 | SO/AST 00556 - SO/AST 00558 | AA6001 0639 - 0641 | SANDLER O'NEILL EQUITY RESEARCH - BANK FAX SHEET, ASTORIA FINANCIAL CORP (OTC:ASFC - $35 5/8) | Relevance, FRE 402. |
| DX 1817 | 7/18/1997 | SO/AST 00576 - SO/AST 00578 | AA6001 0695 - 0697 | SANDLER O'NEILL EQUITY RESEARCH - COMPANY UPDATE - OTC:BKNG - $46 7/8, RECOMMENDATION: BUY - ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 1818 | 8/13/1997 | SO/AST 00490 - SO/AST 00492 | AA6001 0559 - 0561 | SANDLER O'NEILL EQUITY RESEARCH - BANK STOCK MONTHLY (EXCERPT, SOME STELLAR PERFORMERS, EARNINGS ESTIMATE CHANGES, ASTORIA) | Relevance, FRE 402 |
| DX 1819 | 9/10/1997 | SO/AST 00481 - SO/AST 00484 | AA6001 0548 - 0551 | SANDLER O'NEILL EQUITY RESEARCH - BANK STOCK MONTHLY (EXCERPT, STOCKS SOAR) | Relevance, FRE 402. |
| DX 1820 | 11/19/1997 | SO/AST 00493 - SO/AST 00494 | AA6001 0563 - 0564 | SANDLER O'NEILL EQUITY RESEARCH - BANK STOCK MONTHLY (EXCERPT, EARNINGS ESTIMATE CHANGES) | Relevance, FRE 402. |
| DX 1821 | 1/23/1998 | SO/AST 00552 - SO/AST 00553 | AA6001 0633 - 0634 | SANDLER O'NEILL EQUITY RESEARCH - BANK FAX SHEET - ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 1822 | 1/27/1998 | SO/AST 01645 - SO/AST 01648 | AA6001 1753 - 1756 | SANDLER O'NEILL - EQUITY RESEARCH - COMPANY UPDATE - ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1823 | 2/20/1998 | SO/AST 00495 - SO/AST 00496 | AA6001 0566 - 0567 | SANDLER O'NEILL EQUITY RESEARCH - BANK STOCK MONTHLY (EXCERPT, EARNINGS ESTIMATE CHANGES, ASTORIA) | Relevance, FRE 402. |
| DX 1824 | 6/22/1998 | SO/AST 00497 - SO/AST 00501 | AA6001 0569 - 0573 | SANDLER O'NEILL EQUITY RESEARCH - BANK STOCK MONTHLY (EXCERPT, GOODWILL LAWSUIT UPDATE) | Relevance, FRE 402. |
| DX 1825 | 7/16/1998 | | WON761 2351 - 2361 | ASTORIA FINANCIAL CORP. NEWS RELEASE - ASTORIA FINANCIAL CORPORATION REPORTS SECOND QUARTER EARNINGS OF $0.85 PER SHARE (CASH EARNINGS OF $1.22 PER SHARE) | Relevance, FRE 402. |
| DX 1826 | 10/23/1998 | SO/AST 00620 - SO/AST 00624 | AA6001 0643 - 0647 | SANDLER O'NEILL EQUITY RESEARCH - COMPANY UPDATE - ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 1827 | 10/29/1998 | SO/AST 00502 - SO/AST 00503 | AA6001 0575 - 0576 | SANDLER O'NEILL EQUITY RESEARCH - FINANCIAL STOCK MONTHLY (EXCERPT, PG 11, ASTORIA) | Relevance, FRE 402. |
| DX 1828 | 12/31/1998 | SO/AST 00588 - SO/AST 00597 | AA6001 0673 - 0682 | SANDLER O'NEILL EQUITY RESEARCH - EARNINGS RESULTS FOR THE QUARTER ENDED 12/31/98 | Relevance, FRE 402. |
| DX 1829 | 12/31/1998 | SO/AST 00504 - SO/AST 00505 | AA6001 0578 - 0579 | SANDLER O'NEILL EQUITY RESEARCH - FINANCIAL STOCK MONTHLY (EXCERPT, ASTORIA) | Relevance, FRE 402. |
| DX 1830 | 1/29/1999 | SO/AST 00506 - SO/AST 00507 | AA6001 0581 - 0582 | SANDLER O'NEILL EQUITY RESEARCH - FINANCIAL STOCK MONTHLY (EXCERPT, ESTIMATE CHANGES) | Relevance, FRE 402. |
| DX 1831 | 5/4/1999 | SO/AST 00508 - SO/AST 00509 | AA6001 0584 - 0585 | SANDLER O'NEILL EQUITY RESEARCH - FINANCIAL STOCK MONTHLY (EXCERPT, ESTIMATE CHANGES) | Relevance, FRE 402. |
| DX 1832 | 12/7/1999 | SO/AST 00540 - SO/AST 00551 | AA6001 0620 - 0631 | SANDLER O'NEILL FIXED INCOME RESEARCH - ASTORIA FINANCIAL CORPORATION | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1833 | XX/XX/2000 | SO/AST 00554 - SO/AST 00555 | AA6001 0636 - 0637 | SANDLER AND O'NEILL FINANCIAL INFORMATION - BANKS AND THRIFTS WITH A PE LESS THAN 12X - ASTORIA | Relevance, FRE 402. |
| DX 1834 | XX/XX/1998 | SO/AST 00579 - SO/AST 00586 | AA6001 0686 - 0693 | SANDLER O'NEILL EQUITY RESEARCH - COMPANY PROFILE - ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 1836 | 6/17/1998 | SO/AST 00587 - SO/AST 00587 | AA6001 0684 - 0684 | SANDLER AND O'NEILL FINANCIAL INFORMATION - TOP 25 THRIFTS SORTED ACCORDING TO ASSETS - ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 1837 | 12/31/1990 | KPMG 009371 - KPMG 009380 | AA4004 1791 - 1800 | ANNUAL REPORT, 1990, ASTORIA FEDERAL SAVINGS | Relevance, FRE 402. |
| DX 1842 | 12/31/1997 | | WON747 0149 - 0225 | ANNUAL REPORT, 1997, ASTORIA FC | Relevance, FRE 402. |
| DX 1843 | 12/31/1997 | AST0552276.01 - AST0552405 | PAA080 0421 - 0551 | ANNUAL REPORT BINDER (KPMG), ASTORIA FC 1997 - ACCOUNTING DISCLOSURE CHECKLIST | Relevance, FRE 402. |
| DX 1844 | 12/31/1998 | AA0001564 - AA0001710 | | ANNUAL REPORT, 1998, ASTORIA FC | Relevance, FRE 402. |
| DX 1845 | 12/31/1999 | AA0001414 - AA0001563 | | ANNUAL REPORT AND FORM 10-K, 1999 ASTORIA FC | Relevance, FRE 402. |
| DX 1846 | 6/22/1993 | SO/AST 05159 - SO/AST 05159 | AA6003 0133 - 0133 | LETTER FROM WILLIAM HICKEY, SANDLER O'NEILL CORP. TO PETER FINN, ASTORIA FEDERAL SAVINGS RE: FINANCIAL ANALYSES THAT ILLUSTRATE THE MOST RECENT ACTIVITY IN THE MERGER MARKET | Incomplete, FRE 403. |
| DX 1869 | 6/30/1995 | AST0564225 - AST0564225 | PAA076 2198 - 2198 | NEW INVESTORS BECAUSE OF THE FIDELITY ACQUISITION | Relevance, FRE 402. |
| DX 1870 | 6/30/1994 | SO/AST 07822 - SO/AST 07826 | AA6004 0151 - 0155 | ASTORIA FSLA SIMULATION ASSUMPTIONS | Relevance, FRE 402. |
| DX 1871 | 6/30/1994 | SO/AST 07827 - SO/AST 07830 | AA6004 0156 - 0159 | ASTORIA FSLA SIMULATION ASSUMPTIONS | Relevance, FRE 402. |
| DX 1873 | 6/30/1994 | SO/AST 07917 - SO/AST 07925 | AA6004 0246 - 0254 | INTEREST RATE RISK REPORT, ASTORIA FEDERAL SAVINGS | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1874 | 6/30/1994 | SO/AST 07800 - SO/AST 07802 | AA6004 0129 - 0131 | ASTORIA FSLA, SAVINGS CAPITAL- CURRENT POSITION | Relevance, FRE 402. |
| DX 1875 | 6/30/1994 | SO/AST 07776 - SO/AST 07776 | AA6004 0105 - 0105 | ASTORIA FEDERAL'S CURRENT BORROWINGS JUNE 30, 1994 | Relevance, FRE 402. |
| DX 1876 | 7/12/1994 | SO/AST 07852 - SO/AST 07857 | AA6004 0181 - 0186 | TEMPLATE PREPARED BY SANDLER O'NEILL AND PARTNERS, PORTFOLIO SUMMARY (JULY 1994) | Relevance, FRE 402. |
| DX 1877 | 9/7/1994 | SO/AST 07858 - SO/AST 07896 | AA6004 0187 - 0225 | PORTFOLIO SUMMARY, PREPARED BY SANDLER O'NEILL AND PARTNERS, ASTORIA FEDERAL SAVINGS BANK | Relevance, FRE 402. |
| DX 1878 | 9/7/1994 | SO/AST 07777 - SO/AST 07796 | AA6004 0106 - 0125 | FINANCIAL DOCUMENTS FAXED BY PETER FINN TO GLENN PATTERSON RE: ATHENA RESTRUCTURE CASE; FIDELITY SCHEDULE OF AVAILABILITY FOR SALE SECURITIES; ADJUSTABLE RATE MTGE CALCULATIONS | Relevance, FRE 402. |
| DX 1879 | 9/9/1994 | SO/AST 07797 - SO/AST 07798 | AA6004 0126 - 0127 | FAXED DOCUMENTS FROM HOWARD BURKHART TO GLENN PATTERSON RE: ASTORIA FEDERAL SAVINGS, SAVINGS PROJECTIONS | Relevance, FRE 402. |
| DX 1880 | 10/19/1994 | SO/AST 06115 - SO/AST 06118 | AA6003 1097 - 1100 | FAX FROM GLENN PATTERSON, SANDLER O'NEILL AND PARTNERS TO MONTE REDMAN, ASTORIA RE: ELEVENTH DISTRICT COST OF FUNDS | Relevance, FRE 402. |
| DX 1881 | 12/31/1994 | AST0129353 - AST0129370 | PAA112 0897 - 0914 | ASSET REVIEW REPORT FOR QTR ENDING DECEMBER 31, 1994 AND BOARD OF DIRECTOR'S MEETING MARCH 15, 1995, ASTORIA FEDERAL SAVINGS | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1882 | 12/31/1994 | | FAA008 2269 - 2269 | ASTORIA FINANCIAL CORP. SUMMARY SHEET: COMPANY DESCRIPTION, ACQUISITION ACTIVITY, OVERALL FINANCIAL CONDITION, CAPITAL MARKET ACTIVITIES, ASSET QUALITY, EARNINGS, CAPITAL, AND SUPERVISORY STRATEGY | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 1883 | 3/31/1995 | | FAA008 2267 - 2267 | ASTORIA FINANCIAL CORP. SUMMARY SHEET: COMPANY DESCRIPTION, ACQUISITION ACTIVITY, OVERALL FINANCIAL CONDITION, CAPITAL MARKET ACTIVITIES, ASSET QUALITY, EARNINGS, CAPITAL, AND SUPERVISORY STRATEGY | Incomplete, FRE 403. |
| DX 1884 | 6/30/1995 | KPMG 015979 - KPMG 015997 | AA4009 1076 - 1094 | BULK LOAN INFORMATION; REO ROLLFORWARD; BORROWINGS; DEPOSITS; STOCKHOLDERS | Relevance, FRE 402. |
| DX 1885 | 9/30/1995 | | FAA008 2264 - 2265 | ASTORIA FINANCIAL CORP. SUMMARY SHEETS OF 9-30-95 AND 6-30-95: COMPANY DESCRIPTION, ACQUISITION ACTIVITY, OVERALL FINANCIAL CONDITION, CAPITAL MARKET ACTIVITIES, ASSET QUALITY, EARNINGS, CAPITAL, AND SUPERVISORY STRATEGY | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 1886 | 9/30/1995 | KPMG 016019 - KPMG 016019 KPMG 011648 - KPMG 011687 | AA4009 1116 - 1156 | ASTORIA FINANCIAL CORP INVESTMENTS RETURNED 9-30-95 WITH BANKING CORPORATION FRANCHISE TAX RETURNS (CT-32) AND U.S. CORP. INCOME TAX RETURNS FOR GRAM CORP., BAYSIDE MALL REAL PROP. HOLDING CO. AND 14TH STREET REAL PROP. HOLDING CO. | Relevance, FRE 402 |
| DX 1888 | 4/18/1996 | SO/AST 06963 - SO/AST 06976 | AA6003 1943 - 1956 | 1988 - FIRST QUARTER RESULTS FOR ASTORIA FINANCIAL CORPORATION | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1889 | 12/18/1996 | AST0734287 - AST0734309 | PAA060 0972 - 0994 | MINUTES, BOARD OF DIRECTORS MEETING RE: ASSET REVIEW REPORT FOR THE QUARTER ENDING 9/30/1996, ASTORIA FEDERAL SAVINGS | Relevance, FRE 402. |
| DX 1891 | 6/22/1988 | AST059517 - AST059517 | PAA036 0935 - 0935 | LETTER FROM DANIEL HEALY, KPMG TO ROBERT DETULLIO, FHLB OF NY REQUESTING AN EXTENSION TO FILE THE AUDIT REPORT ON THE 3/31/88 CONSOLIDATED FINANCIAL STATEMENTS OF FIDELITY OF NY. | Relevance, FRE 402. |
| DX 1893 | 9/15/1988 | AST059601 - AST059604 | PAA036 1020 - 1023 | LETTER FROM BRUNO GRECO, FIDELITY NY TO MR. ROBERT ALBANESE FHLB OF NY TRANSMITTING THE PEAT MARWICK AUDIT REPORT OF 3-31-88 AND THE RELATED MANAGEMENT LETTERS, WITH COMMENTS THEREON | Incomplete, FRE 403. |
| DX 1894 | 3/16/1990 | AST0509701 - AST0509702 | PAA053 0994 - 0995 | LETTER FROM PEAT MARWICK TO THE BOARD OF DIRECTORS OF ASTORIA FSLA RE INDEPENDENT AUDITORS' REPORT | Incomplete, FRE 403. |
| DX 1895 | 3/30/1990 | | WON728 0105 - 0105 | LETTER FROM ALAN LEFKOWITZ, KPMG TO ROBERT TULLIO, OTS REQUESTING A 30 DAY EXTENSION FOR FILING THE 12/31/89 ASTORIA FEDERAL FINANCIAL STATEMENTS | Relevance, FRE 402. |
| DX 1896 | 4/16/1990 | | WON728 0104 - 0104 | LETTER FROM ROBERT DETULLIO, OTS TO PERRY SAMUELS, KPMG GRANTING A 30 DAY EXTENSION FOR FILING THE ASTORIA FSLA 12/31/89 AUDIT REPORT | Relevance, FRE 402. |
| DX 1897 | 4/30/1990 | | WON728 0107 - 0108 | LETTER FROM PERRY SAMUELS, KPMG TO ROBERT DETULLIO, OTS REQUESTING AN ADDITIONAL 30 DAY EXTENSION FOR FILING THE ASTORIA FSLA 12/31/89 FINANCIAL STATEMENTS | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1898 | 5/9/1990 | | WON728 0106 - 0106 | LETTER FROM ROBERT DETULLIO, OTS TO PERRY SAMUELS, KPMG GRANTING AN ADDITIONAL 30 DAY EXTENSION FOR FILING THE ASTORIA FSLA 12/31/89 AUDIT REPORT | Relevance, FRE 402. |
| DX 1904 | 8/8/1991 | | WON728 0009 - 0010 | LETTER FROM ROBERT BE TULLIO, OTS TO PERRY SAMUELS, KPMG RE: ASTORIA FS&LA DECEMBER 31, 1990 AUDIT REPORT | Relevance, FRE 402. |
| DX 1912 | 7/27/1992 | | WON757 0846 - 0847 | LETTER FROM THOMAS BUONAIUTO, KPMG TO ROBERT DE TULLIO, OTS SUBMITTING KPMG REPORT RE AUDIT OF FIDELITY FOR YEAR ENDED 3/31/1992 | Incomplete, FRE 403. |
| DX 1913 | 12/31/1992 | | WON746 0353 - 0353 | AUDIT REPORT REVIEW MEMORANDUM, OTS NO. 4115, INSTITUTION: ASTORIA FS&LA, CPA FIRM: KPMG PEAT MARWICK | Relevance, FRE 402. |
| DX 1915 | 2/28/1993 | AST0509848 - AST0509849 | PAA053 1141 - 1142 | LETTER FROM KPMG PEAT MARWICK TO BOD, ASTORIA RE: INDEPENDENT AUDITOR'S REPORT | Relevance, FRE 402. |
| DX 1917 | 3/31/1995 | KPMG 018051 - KPMG 018096 | AA4007 0857 - 0905 | ASTORIA FSLA KPMG WORKPAPERS MARCH 1994 TO MARCH 1995 MOSTLY REGARDING ASTORIA FS&LA MORTGAGE BACKED SECURITIES PORTFOLIO. DOCUMENT ALSO INCLUDES SOME 1996 WORKPAPERS FROM ASTORIA FS&LA CREDIT FILES BINDER | Relevance, FRE 402. |
| DX 1918 | 12/31/1994 | KPMG 016369 - KPMG 016529 | AA4009 1467 - 1629 | FIDELITY AS A SUBSIDIARY OF ASTORIA FSLA: FIDELITY N.Y.S. AUDIT WORKPAPERS | Relevance, FRE 402. |
| DX 1919 | 12/31/1995 | KPMG 017199 - KPMG 018050 | AA4007 0001 - 0856 | ASTORIA FSLA:1995 KPMG WORKPAPERS RE; OTHER ASSETS, OTHER LIABILITIES & EQUITY | Relevance, FRE 402. |
| DX 1920 | 12/31/1996 | KPMG 018805 - KPMG 020007 | AA4007 1617 - 2829 | ASTORIA FC: KPMG 1996 AUDIT WORKPAPERS | Relevance, FRE 402. |
| DX 1921 | 12/31/1996 | KPMG 018097 - KPMG 018101 | AA4007 0906 - 0910 | ASTORIA FC ALLOWANCE STRATEGY DOCUMENT - KPMG WORKPAPERS | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1922 | 12/31/1996 | KPMG 018291 - KPMG 018767 | AA4007 1101 - 1579 | ASTORIA FSLA: KPMG AUDIT DOCUMENTS: OTHER ASSETS, OTHER LIABILITIES AND EQUITY | Relevance, FRE 402. |
| DX 1923 | 12/31/1996 | KPMG 018222 - KPMG 018290 | AA4007 1031 - 1100 | ASTORIA FSLA: CREDIT/LOANS, FILE REVIEW - KPMG WORKPAPERS | Relevance, FRE 402. |
| DX 1924 | 2/22/1989 | AST0509696 - AST0509697 | PAA053 0989 - 0990 | LETTER FROM KPMG PEAT MARWICK TO BOD OF ASTORIA FSLA RE: INDEPENDENT AUDITOR'S REPORT | Relevance, FRE 402. |
| DX 1929 | 9/30/1985 | | WON755 1081 - 1104 | CONSOLIDATED FINANCIAL STATEMENTS SEPTEMBER 30, 1985 AND 1984 FOR ASTORIA FSLA AND SUBSIDIARIES | Relevance, FRE 402. |
| DX 1935 | 12/31/1989 | AST0509718 - AST0509744 | PAA053 1011 - 1037 | CONSOLIDATED FINANCIAL STATEMENTS AND SCHEDULES DECEMBER 31, 1989 AND 1988 FOR ASTORIA FEDERAL FSLA AND SUBSIDIARIES | Relevance, FRE 402. |
| DX 1937 | 12/31/1990 | | WON728 0057 - 0082 | CONSOLIDATED FINANCIAL STATEMENTS AND SCHEDULES DECEMBER 31, 1990 AND 1989 FOR ASTORIA FEDERAL FSLA AND SUBSIDIARIES | Relevance, FRE 402. |
| DX 1943 | 12/31/1997 | KPMG4714 - KPMG4723 | AA4003 0805 - 0814 | PRO-FORMA CONSOLIDATING STATEMENT OF CONDITIONS FOR 1997 AND 1998 FOR ASTORIA FEDERAL SAVINGS AND LOAN | Relevance, FRE 402. |
| DX 1949 | 12/1/1991 | | FAA008 0940 - 0967 | BUSINESS PLAN FOR ASTORIA FEDERAL SAVINGS, DECEMBER 1991 | Relevance, FRE 402. |
| DX 1954 | 6/1/1992 | | WON760 0609 - 0609 | BUSINESS PLAN NOTES FOR ASTORIA FSLA (HANDWRITTEN) | Relevance, FRE 402. |
| DX 1955 | 8/19/1992 | | WON746 0320 - 0337 | BUSINESS PLAN (REVISED) FOR YEARS ENDING DECEMBER 1992, 1993, AND 1994 FOR ASTORIA FEDERAL SAVINGS | Relevance, FRE 402. |
| DX 1956 | 12/16/1992 | | WON746 0338 - 0352 | BUSINESS PLAN, YEARS ENDING DECEMBER 1993, 1994, AND 1995, ASTORIA FEDERAL SAVINGS | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1958 | 2/15/1995 | AST0726881 - AST0726897 | PAA085 1167 - 1183 | BUSINESS PLAN, YEAR ENDING DECEMBER 31, 1995, ASTORIA FINANCIAL CORPORATION AND SUBSIDIARY | Relevance, FRE 402. |
| DX 1959 | 12/20/1995 | AST0724329 - AST0724355 KAP0004451 - KAP0004477 | | BUSINESS PLAN, FC 1996-1997, ASTORIA FINANCIAL CORPORATION | Relevance, FRE 402. |
| DX 1960 | 5/29/1996 | SO/AST05361 - SO/AST05390 | AA6003 0334 - 0363 | BUSINESS PLAN (REVISED),CURRENT POSITION FOR ASSET ACCOUNTS, MOST LIKELY RATE SCENARIO, ASTORIA | Relevance, FRE 402. |
| DX 1961 | 5/29/1996 | SO/AST05304 - SO/AST05318 | AA6003 0277 - 0291 | BUSINESS PLAN (REVISED), 3/31/96, OTHER INPUT, MOST LIKELY RATE SCENARIO (BASE STRATEGY), ASTORIA FINANCIAL CORP | Relevance, FRE 402. |
| DX 1962 | 5/29/1996 | SO/AST05282 - SO/AST05296 | AA6003 0255 - 0269 | BUSINESS PLAN (REVISED)TARGET BALANCES, MOST LIKELY RATE SCENARIO (BASE STRATEGY) 3/31/96, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 1963 | 5/29/1996 | SO/AST 05319 - SO/AST 05348 | AA6003 0292 - 0321 | BUSINESS PLAN( REVISED), RATE PROJECTION, MOST LIKELY RATE SCENARIO, 3/31/96, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 1964 | 12/13/1996 | | WON731 2056 - 2093 | BUSINESS PLAN FOR 1997-1998, ASTORIA FINANCIAL CORPORATION | Relevance, FRE 402. |
| DX 1965 | 12/31/1996 | | WON748 1673 - 1678 | BUSINESS PLAN 1997, ASTORIA PREFERRED FUNDING CORPORATION (DRAFT) | Relevance, FRE 402. |
| DX 1966 | 12/5/1997 | AST116826 - AST116868 | PAA086 0128 - 0170 | BUSINESS PLAN, 1998 - 1999 FOR ASTORIA FINANCIAL CORPORATION | Relevance, FRE 402. |
| DX 1967 | 1/21/1998 | AST0724394 - AST0724435 | PAA091 0001 - 0043 | BUSINESS PLAN (REVISED) ASTORIA FINANCIAL CORP. 1998-1999 | Relevance, FRE 402. |
| DX 1968 | 06/XX/1998 | KAP0004429 - KAP0004450 AST0575177 - AST0575197 | | PRESENTATION, STANDARD & POORS, 1998 - 2000 FINANCIAL PROJECTIONS FOR ASTORIA FINANCIAL CORPORATION | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1970 | 9/2/1999 | SO/AST04346 - SO/AST04351 | AA6002 2324 - 2329 | BUSINESS PLAN 1999, INCOME STATEMENT BY QUARTER, ASTORIA FINANCIAL CORPORATION | Relevance, FRE 402. |
| DX 1972 | XX/XX/1997 | SO/AST09865 - SO/AST09866 | AA6004 2216 - 2217 | ASSUMPTIONS, BUSINESS PLAN 1997-1998, ORIGINAL V. REVISED PLANS FOR ASTORIA | Relevance, FRE 402. |
| DX 1973 | XX/XX/1997 | SO/AST09287 - SO/AST09291 | AA6004 1630 - 1634 | BUSINESS PLAN 1997-1998, OTHER INPUT | Relevance, FRE 402. |
| DX 1974 | 3/12/1998 | SO/AST09243 - SO/AST245 | AA6004 1586 - 1588 | REPO RATES - INDICATION ONLY | Relevance, FRE 402. |
| DX 1975 | 6/17/1998 | SO/AST01483 - SO/AST01483 | AA6001 1591 - 1591 | BUSINESS PLAN - 1999 BALANCE SHEET BY QUARTER | Relevance, FRE 402. |
| DX 1976 | 1/28/1993 | SB418 - SB423 | AA2001 0420 - 0425 | LETTER FROM KAPLAN ASSOCIATES TO FIDELITY BOARD OF DIRECTORS RE: SUBSCRIPTION RIGHTS TO BE RECEIVED BY ELIGIBLE ACCOUNT HOLDERS AND OTHER ELIGIBLE SUBSCRIBERS UNDER FIDELITY'S PLAN OF CONVERSION | Relevance, FRE 402; Composite, FRE 403. |
| DX 1977 | 7/28/1993 | | AA1001 0002 - 0118 | CONVERSION VALUATION APPRAISAL REPORT VALUED AS OF JULY 28, 1993, PREPARED BY KAPLAN ASSOCIATES, INC. FOR ASTORIA FSLA | Relevance, FRE 402. |
| DX 1978 | 11/12/1993 | | AA1001 0540 - 0556 | CONVERSION VALUATION APPRAISAL UPDATE, PREPARED BY KAPLAN ASSOCIATES, INC., WASHINGTON, D.C. FOR ASTORIA FEDERAL FSLA | Relevance, FRE 402. |
| DX 1979 | 11/24/1992 | KPMG9931 - KPMG9983 | AA4004 2352 - 2404 | AMENDED PLAN OF CONVERSION FOR ASTORIA FS&LA | Relevance, FRE 402. |
| DX 1980 | 1/15/1979 | | WON748 2415 - 2419 | LETTER FROM LAWRENCE W. HAYES TO WALTER E. ERIKSON REQUESTING A COMPARATIVE DESCRIPTION OF RIGHTS OF DEPOSITORS AMONG S&LS | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 1981 | 5/9/1979 | | FAA003 0012 - 0012 | LETTER FROM THOMAS DYBICK TO STANLEY BARKLEY RE: ASTORIA REVIEW OF THE INCOME TAX MATTERS SECTION OF THE CITIZENS DRAFT REPORT | Relevance, FRE 402. |
| DX 1991 | 9/21/1983 | | WOT114 0097 - 0097 | LETTER FROM ROBERT ALBANESE TO LEONARD NIGHTINGALE RE: BUSINESS PLAN ADDENDUM | Incomplete, FRE 403. |
| DX 1993 | 11/7/1983 | AST112166 - AST112166 | PAA055 2271 - 2271 | MEMORANDUM FROM RAYMOND GALLUCCI, FIDELITY VP AND SR. LENDING OFFICER TO GERALD GUTERMAN RE: LOAN #216 COLLATERAL LOAN GLEN OAKS VILLAGE | Relevance, FRE 402. See also pending motion in limine. |
| DX 1994 | 11/14/1983 | AST112161 - AST112161 | PAA055 2266 - 2266 | MEMORANDUM FROM JUDY-ANN WHALEN TO BRUNO GRECO RE: EXTENSION OF GLEN OAKS COLLATERAL LOAN DISCUSSED AT THE NOVEMBER 10, 1983 BOARD OF DIRECTORS MEETING | Relevance, FRE 402. See also pending motion in limine. |
| DX 1996 | 8/23/1984 | AST068562 - AST068566 | PAA047 0354 - 0358 | LETTER FROM JAMES J. MARSH TO ROBERT J. MILLER RE: FOURTH OCEAN PUTNAM CORP. AND LAWRENCE M. REED VS. SUBURBIA FSLA | Relevance, FRE 402. |
| DX 2000 | 2/11/1985 | | AA4005 1015 - 1038 | LETTER FROM JUDY WHALEN TO ROGER TEURFS RE: 2/8/85 LETTER FROM ANGELO VIGNA RE: ACCOUNTING TREATMENT OF SUBURBIA'S MORTGAGE LOAN PORTFOLIO WITH ASSORTED ATTACHED CORRESPONDENCE REGARDING THE DISCOUNT ACCRETION, FIDELITY NEW YORK | Composite, FRE 403. |
| DX 2001 | 7/29/1985 | | FAA003 0035 - 0035 | LETTER FROM ZAHAVA KURLAND TO BARBARA GLASBY RE: COPIES OF THE REPORT ON THE SPECIAL RESERVE ACCOUNT REQUIRED TO BE MAINTAINED BY ASTORIA FSLA PURSUANT TO THE ASSISTANCE AGREEMENT, AND FINAL INVOICE | Relevance, FRE 402; Incomplete, FRE 403. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2005 | 2/26/1988 | AST004281 - AST004282 | PAA010 1377 - 1378 | LETTER FROM PAUL SCHOSBERG(NYLSI COORDINATOR) TO MEMBERS OF THE EMERGING ISSUES COMMITTEE RE: ENCLOSED COMMITTEE ROSTER | Relevance, FRE 402. |
| DX 2013 | 1/25/1989 | AST0703272 - AST0703272 | PAA052 0278 - 0278 | LETTER FROM ROBERT W. HINCK SR. TO DISTRIBUTION RE: LENDING POLICY AND UNDERWRITING STANDARDS - JANUARY 1989 | Incomplete, FRE 403. |
| DX 2022 | 3/13/1990 | AST008160 - AST008160 | PAA012 1735 - 1735 | LETTER FROM VITO CAPORUSSO TO JUDY ANN WHALEN RE: LENDING POLICY UPDATED TO INCLUDE VICE PRESIDENT MORTGAGE ORIGINATION | Incomplete, FRE 403. |
| DX 2024 | 4/19/1990 | | WON745 0530 - 0530 | MEMO FROM MONTE REDMAN TO GEORGE ENGELKE RE: ASTORIA'S STRATEGIC PLAN ON APRIL 18, 1990 | Relevance, FRE 402. |
| DX 2031 | 7/9/1990 | | FAA007 0882 - 0889 | LETTER FROM MICHAEL YOUNG (CENLAR FEDERAL SAVINGS) TO ROBERT GOUGH (OTS) RE: TREATMENT OF PURCHASED MORTGAGE SERVICING RIGHTS FOR REGULATORY CAPITAL PURPOSES | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2048 | 7/26/1991 | | AA4004 1808 - 1808 | LETTER FROM GILLIAN SPOONER TO PARTICIPANTS OF THE EXECUTIVE BRIEFING HELD JULY 11, 1991 RE: AMORTIZATION OF INTANGIBLES | Relevance, FRE 402; Foundation., FRE 901, 902 |
| DX 2049 | 8/21/1991 | AST056801 - AST056803 | PAA061 0465 - 0467 | LETTER TO BOARD OF DIRECTORS FROM JANICE SANDERS RE: INSURANCE POLICIES, REVIEW AND UPDATE | Relevance, FRE 402. |
| DX 2053 | 2/12/1992 | | WOL458 0427 - 0430 | MEMORANDUM FROM NEAL MORAN TO ANGELO VIGNA RE: EXCESSIVE INTEREST RATE RISK EXPOSURE LEVELS | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2054 | 2/19/1992 | AST098998 - AST099000 | PAA041 1411 - 1413 | LETTER TO BOARD OF DIRECTORS OF FIDELITY NEW YORK FROM JANICE SAUNDERS RE: INSURANCE POLICIES, REVIEW AND UPDATE | Relevance, FRE 402. |
| DX 2055 | 2/25/1992 | | WOL458 0426 - 0426 | LETTER FROM ANGELO VIGNA TO JOHN ROBINSON RE EXCESSIVE INTEREST RATE RISK | Relevance, FRE 402. |
| DX 2073 | 12/23/1992 | AST061433 - AST061436 | PAA034 1367 - 1370 | SUPERVISORY NOTICE FROM ANGELO VIGNA TO ALL OTS REGULATED INSTITUTIONS - NORTH EAST REGION RE: UNDERSTANDING INTEREST RATE RISK EXPOSURE (SCHEDULE 9) REPORTS | Relevance, FRE 402. |
| DX 2078 | 5/18/1993 | | WON746 1015 - 1016 | MEMO FROM NEAL MORAN TO TIM MURPHY AND JANE ALLERMAN RE: ASTORIA FEDERAL CMO ACTIVITY | Relevance, FRE 402. |
| DX 2079 | 6/3/1993 | | OAA033 0994 - 0997 | LETTER OF AGREEMENT BETWEEN DONALD M. KAPLAN, KAPLAN ASSOCIATES AND THE BOARD OF DIRECTORS OF ASTORIA FEDERAL SAVINGS RE: ALLOWING KAPLAN TO VALUE THE COMMON STOCK OF ASTORIA | Relevance, FRE 402. |
| DX 2080 | 7/20/1993 | | WOL458 1381 - 1384 | MEMO FROM NEAL MORAN TO TARA FRENCH AND JANE ALLERMAN RE: ASTORIA FSLA HEDGE ACCOUNTING ISSUES | Relevance, FRE 402. |
| DX 2082 | 9/2/1993 | | WON719 1327 - 1331 | MEMO FROM DONALD HORN TO TIMOTHY MURPHY RE: ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION STOCK CONVERSION APPLICATION | Relevance, FRE 402. |
| DX 2084 | 1/21/1994 | AST019464 - AST019465 | PAA014 1026 - 1027 | INTEROFFICE MEMORANDUM FROM JUDY-ANN WHALEN TO FRANK DEFONTES, RE: DIVIDEND POLICY | Relevance, FRE 402. |
| DX 2085 | 2/16/1994 | AST018809 - AST018809 | PAA014 0371 - 0371 | LETTER FROM JANICE SANDERS TO THE BOARD OF DIRECTORS OF FIDELITY, NEW YORK RE: INSURANCE POLICIES - REVIEW AND UPDATE | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2087 | 3/30/1994 | | WON727 0571 - 0571 | LETTER FROM PETER FINN TO TIM MURPHY RE: ASTORIA FEDERAL'S AGENCY AND PRIVATE ISSUE AAA WHOLE LOAN CMO PORTFOLIO | Relevance, FRE 402. |
| DX 2088 | 4/6/1994 | | WON735 1853 - 1857 | MEMO FROM TOM O'ROURKE TO TIMOTHY MURPHY, NEAL MORAN AND JERRY PADKO RE: ASTORIA FEDERAL SAVINGS CMO PORTFOLIO | Relevance, FRE 402. |
| DX 2089 | 4/7/1994 | | WON735 1858 - 1860 | MEMO FROM JERRY PADKO AND NEAL MORAN TO TIMOTHY MURPHY AND THOMAS O'ROURKE RE: ASTORIA FEDERAL SAVINGS - CMO PORTFOLIO | Relevance, FRE 402. |
| DX 2092 | 4/21/1994 | | WON735 1984 - 1998 | MEMO FROM THOMAS O'ROURKE TO TIMOTHY MURPHY AND ALLAN KATZ RE: APRIL 5, 1994 FIELD VISIT REPORT | Relevance, FRE 402. |
| DX 2093 | 4/28/1994 | | WOL458 0770 - 0772 | MEMO FROM DONALD S. HOM TO TIMOTHY P MURPHY RE: ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION (DOCKET NO. 4115) REPURCHASE BY ASTORIA FINANCIAL CORPORATION | Relevance, FRE 402. |
| DX 2094 | 5/2/1994 | SO/AST 05185 - SO/AST 05190 | AA6003 0159 - 0164 | LETTER FROM CHRISTOPHER QUACKENBUSH TO GEORGE L. ENGELKE THE BOARD OF DIRECTORS OF ASTORIA FINANCIAL CORPORATION RE: CONFIRMATION OF THE TERMS OF THE ENGAGEMENT BETWEEN SANDLER AND ASTORIA | Relevance, FRE 402. |
| DX 2095 | 5/2/1994 | SO/AST 05184 - SO/AST 05184 | AA6003 0158 - 0158 | LETTER FROM ALAN EGGLESTON TO CATHERINE LAWTON RE: RETAINER AGREEMENT PAYMENT OF $25,000 | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2096 | 5/19/1994 | | FAA008 0293 - 0293 | LETTER FROM PETER FINN TO NEIL MORGAN (OTS) RE: CUMULATIVE PORTFOLIO SUMMARY, AND SCHEDULE OF AGENCY AND AAA WHOLE LOAN CMO SECURITIES PRESENTLY CATEGORIZED AS HELD FOR SALE | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2098 | 6/7/1994 | | WON727 0844 - 0844 WON727 0861 - 0879 | LETTER FROM PETER FINN TO NEIL MORAN (OTS) RE: CUMULATIVE PORTFOLIO SUMMARY AND SCHEDULE OF AGENCY AND AAA WHOLE LOAN CMO SECURITIES PRESENTLY CATEGORIZED AS HELD FOR SALE | Relevance, FRE 402. |
| DX 2104 | 11/8/1994 | | WON764 0090 - 0091 | MEMO FROM FRANCIS BAFFOUR TO MICHAEL SIMONE RE: ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION NOTICE TO REPURCHASE STOCK PURSUANT TO 563B.3(G)(I)(D) | Relevance, FRE 402. |
| DX 2107 | 1/20/1995 | | WON727 1684 - 1698 | LETTER FROM PETER FINN TO NEIL MORAN (OTS) TRANSMITTING CUMULATIVE PORTFOLIO SUMMARY OF ASTORIA'S MORTGAGE DERIVATIVE SECURITIES PORTFOLIO AS OF 12/31/1994 W/ATTACHMENT | Relevance, FRE 402. |
| DX 2108 | 4/13/1995 | KPMG 011997 - KPMG 012004 | AA4006 1469 - 1476 | MEMO FROM PETER FINN TO TINA MIRANDA RE: MARK TO MARKET/FDNY MORTGAGE PORTFOLIO | Relevance, FRE 402. |
| DX 2109 | 4/20/1995 | | WON759 0267 - 0267 WON726 2170 - 2173 | LETTER FROM RICHARD SHAPIRO, OTS TO BROOKE MARCUM, GENERAL MANAGER OF GLEN OAKS VILLAGE, RE: EXAMINATION AND INVESTIGATION INTO FIDELITY, REQUEST FOR INFORMATION RE CONTRACT OF SALE W/ATTACHMENT | Relevance, FRE 402. See also pending motion in limine. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2110 | 4/21/1995 | | WON759 0266 - 0266 | LETTER FROM RICHARD SHAPIRO, OTS TO SHELLEY CROOK, GLEN OAKS VILLAGE RE: IN THE MATTER OF FIDELITY, A FORMAL EXAMINATION AND INVESTIGATIVE PROCEEDING BY THE OTS | Relevance, FRE 402. See also pending motion in limine. |
| DX 2111 | 4/25/1995 | | OAA003 0077 - 0087 | LETTER FROM ALAN P. EGGLESTON VP AND GENERAL COUNSEL OF ASTORIA TO ANGELO VIGNA, OTS, RE: OTS DOCKET NO. 4115, LETTER APPLICATION REQUEST FOR WAIVER, PURSUANT TO 12 C.F.R. 563B.3(G)(3)(II) TO REPURCHASE STOCK | Relevance, FRE 402. |
| DX 2112 | 5/2/1995 | | WON764 0065 - 0067 | MEMO FROM FRANCIS BAFFOUR TO MICHAEL SIMONE RE: ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION-APPLICATION TO REQUEST FOR WAIVER TO REPURCHASE STOCK PURSUANT TO 563B.3(G)3(II) | Relevance, FRE 402. |
| DX 2113 | 5/17/1995 | | OAA003 0067 - 0070 | APPLICATION FILED BY ASTORIA REQUESTING A WAIVER OF THE STOCK REPURCHASE LIMITATIONS | Relevance, FRE 402. |
| DX 2114 | 5/25/1995 | | OAA003 0062 - 0064 | MEMO FROM BETTE CLUNE, OTS ANALYST TO JOHN F DOWNEY DIRECTOR OF SUPERVISION RE: ASTORIA STOCK REPURCHASE APPLICATION | Relevance, FRE 402. |
| DX 2115 | 5/26/1995 | | WON759 0263 - 0263 | LETTER FROM RICHARD SHAPIRO, OTS TO STANLEY KAUFMAN, KAUFMAN FRIEDMAN PLOTNICKI & GRUN RE: IN THE MATTER OF FIDELITY, A FORMAL EXAMINATION AND INVESTIGATIVE PROCEEDING BY THE OTS, AS AUTHORIZED BY OTS ERC 94-20 | Relevance, FRE 402. See also pending motion in limine. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2117 | 10/11/1995 | | WON759 0251 - 0251 | LETTER FROM RICHARD SHAPIRO, OTS TO HAROLD MCGUIRE, MCQUIRE KEHL & NELSON RE: IN THE MATTER OF FIDELITY, ERC 94-20: DOCKET NO. 00650, LETTER TRANSMITS THE ALJ'S RECOMMENDED DECISION AND FORMER DIRECTOR RYAN'S DECISION AND ORDER IN I.M.O. SIMPSON | Relevance, FRE 402. See pending motion in limine. |
| DX 2118 | 12/14/1995 | AST0338035 - AST0338037 | PAA068 0181 - 0183 | CONFIDENTIAL LETTER TO DOUGLAS CESTONE, OTS FROM ALAN EGGLESTON, ASTORIA RE: NOTICE OF PROPOSED PAYMENTS OF DIVIDEND ASTORIA FS&LA | Relevance, FRE 402. |
| DX 2119 | 12/22/1995 | | WON764 1527 - 1535 | LETTER FROM ALAN P. EGGLESTON, ASTORIA TO ANGELO VIGNA, OTS RE: ASTORIA FINANCIAL CROP, OTS DOCKET NO. 2182, LETTER NOTIFICATION PURSUANT TO 12 C.F.R. 563B(G)(3)(II) WITH RESPECT TO CONFIRMING STOCK REPURCHASE PLAN | Relevance, FRE 402. |
| DX 2120 | 1/4/1996 | | WON764 1518 - 1520 | MEMO FROM FRANCIS BAFFOUR TO MICHAEL SIMONE RE: ASTORIA FEDERAL SAVINGS & LOAN ASSOCIATION - REQUEST TO REPURCHASE STOCK PURSUANT TO 563B.3(G)3(II) | Relevance, FRE 402. |
| DX 2121 | 1/5/1996 | | WON764 1516 - 1516 | LETTER FROM MICHAEL SIMONE, OTS TO ALAN P. EGGLESTON, ASTORIA FINANCIAL RE: STOCK REPURCHASE | Relevance, FRE 402. |
| DX 2125 | 6/5/1996 | | WON764 1514 - 1515 | LETTER FROM ALAN P. EGGLESTON, ASTORIA TO MICHAEL SIMONE, OTS RE: OTS DOCKET NOS. H-2182, 04115, STOCK REPURCHASE PLAN | Relevance, FRE 402; Incomplete, FRE 403. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2127 | 7/31/1996 | AST0338077 - AST0338080 | PAA068 0220 - 0223 | CONFIDENTIAL LETTER TO DOUGLAS CESTONE, OTS FROM ALAN EGGLESTON, ASTORIA FED SAVINGS RE: NOTICE OF PROPOSED PAYMENTS OF DIVIDEND ASTORIA FS & LA OTS DOCKET #4115 | Relevance, FRE 402. |
| DX 2128 | 12/11/1996 | AST0338786 - AST0338790 | PAA068 0929 - 0933 | CONFIDENTIAL LETTER TO DOUGLAS CESTONE, OTS FROM ALAN EGGLESTON, ASTORIA FED SAVINGS RE: NOTICE OF PROPOSED PAYMENT OF DIVIDEND, ASTORIA FS & LA OTS DOCKET # 4115 | Relevance, FRE 402. |
| DX 2129 | 12/31/1996 | | WON748 1656 - 1666 | LETTER FROM ROBERT AZAROW, (THACHER, PROFFITT & WOOD) TO DOUGLAS CESTONE, (CORPORATE ACTIVITIES, OTS) RE: NOTICE OF ASTORIA FSLA INTENTION TO ESTABLISH AN OPERATING SUBSIDIARY TO BE NAMED ASTORIA PREFERRED FUNDING CORP | Relevance, FRE 402. |
| DX 2130 | 1/27/1997 | AST0338770 - AST0338772 | PAA068 0913 - 0915 | CONFIDENTIAL LETTER FROM ALAN EGGLESTON, ASTORIA FEDERAL SAVINGS TO DOUGLAS CESTONE, OTS RE: NOTICE OF PROPOSED PAYMENTS OF DIVIDEND, ASTORIA FSLA | Relevance, FRE 402. |
| DX 2131 | 2/3/1997 | | WON748 1745 - 1750 | LETTER FROM ROBERT AZAROW, THACHER, PROFFITT & WOOD TO DOUGLAS CESTONE, CORP. ACTIVITIES, OTS RE: ASTORIA FSLA RESPONSE TO OTS COMMENTS AND SUPPLEMENTAL INFORMATION FOR OPERATING SUBSIDIARY | Relevance, FRE 402. |
| DX 2132 | 3/17/1997 | | WOL458 0471 - 0476 | MEMORANDUM FROM NEAL MORAN TO DAVID R. DORGAN RE: REGIONAL INTEREST RATE RISK EXPOSURE - DECEMBER 1996 | Relevance, FRE 402. |