**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2133 | 10/2/1997 | | WOL458 0840 - 0840 | MEMO FROM ROBERT ALBANESE, REGIONAL DIRECTOR TO ALL OTS REGULATED INSTITUTIONS - NORTHEAST REGION RE: SUPERVISORY NOTICE 97-4, CALLABLE ZERO COUPON AGENCY SECURITIES (DRAFT) | Relevance, FRE 402. |
| DX 2134 | 12/11/1997 | | WOL458 0477 - 0484 | MEMO FROM NEAL MORAN AND MICHAEL FINN TO DAVID DORGAN RE: REGIONAL INTEREST RATE EXPOSURE - SEPTEMBER 1997 | Relevance, FRE 402. |
| DX 2135 | 1/7/1998 | AST0338748 - AST0338751 | PAA068 0890 - 0893 | CONFIDENTIAL LETTER FROM ALAN EGGLESTON, ASTORIA FEDERAL SAVINGS TO BRIAN STEFFEY, CORPORATE ACTIVITIES, OTS RE: NOTICE OF PROPOSED PAYMENTS OF DIVIDEND | Relevance, FRE 402. |
| DX 2138A | 12/16/1998 | AST117725 - AST117771 | PAA086 0979 - 1025 | MEMO FROM MONTE REDMAN, EXEC. VP AND CFO TO BOARD OF DIRECTORS RE: ASTORIA FINANCIAL CORPORATION'S 1999 - 2000 BUSINESS PLAN AND BUDGET W/ATTACHMENT | Relevance, FRE 402. |
| DX 2139 | 1/15/1999 | | WON747 1947 - 1949 | LETTER FROM MARTIN LAVELLE, ASST. DIRECTOR, OTS TO GEORGE ENGELKE, PRESIDENT AND CEO, ASTORIA FSLA RE: CORRECTIVE ACTIONS SECTION OF THE 7/13/1998 REPORT OF EXAMINATION | Relevance, FRE 402. |
| DX 2141 | 7/22/1999 | SO/AST 04397 - SO/AST 04412 | AA6002 2375 - 2390 | LETTER TO ASTORIA SHAREHOLDERS RE: 2Q99 EARNINGS | Relevance, FRE 402. |
| DX 2142 | 9/14/1999 | AST0337990 - AST0337993 | PAA068 0133 - 0136 | LETTER FROM FRANK FUSCO, SR. VP AND TREASURER, ASTORIA FEDERAL SAVINGS TO MARTIN LAVELLE, ASST. DIRECTOR, OTS RESPONDING TO OTS REQUEST FOR ADDITIONAL INFORMATION WITH WHICH TO EVALUATE ASTORIA'S DIVIDEND REQUEST OF 7/22/1999 | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2172 | 1/6/1995 | SO/AST 00375 - SO/AST 00376 | AA6001 0421 - 0422 | TAPE CONVERSIONS, FIDELITY NEW YORK | Authenticity, FRE 901, 902; Relevance, FRE 402. |
| DX 2176 | 6/30/1994 | | WON761 0930 - 0967 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QUARTER ENDING 06/30/94 | Relevance, FRE 402. |
| DX 2177 | 12/31/1994 | | WON761 0471 - 0479 | ASTORIA FC OTS REPORT H-(B)11 FOR FY ENDING 12/31/94 | Relevance, FRE 402. |
| DX 2178 | 3/31/1995 | | WON761 0769 - 0779 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 03/31/95 | Relevance, FRE 402. |
| DX 2179 | 6/30/1995 | AST0518910 - AST0518923 | PAA062 1715 - 1728 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 06/30/95 | Relevance, FRE 402. |
| DX 2180 | 9/30/1995 | | WON761 0669 - 0679 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 09/30/95 | Relevance, FRE 402. |
| DX 2181 | 12/31/1995 | AST0518879 - AST0518895 | PAA062 1684 - 1700 | ASTORIA FC OTS REPORT H-(B)11 FOR FY ENDING 12/31/95 | Relevance, FRE 402. |
| DX 2182 | 3/31/1996 | | WON761 1559 - 1598 | ASTORIA FC OTS REPORT H-(B)11 FOR FY ENDING 12/31/95 | Relevance, FRE 402. |
| DX 2183 | 6/30/1996 | | WON761 1509 - 1553 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 06/30/96 | Relevance, FRE 402. |
| DX 2184 | 9/30/1996 | AST0518835 - AST0518848 | PAA062 1640 - 1653 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 09/30/96 | Relevance, FRE 402. |
| DX 2185 | 12/31/1996 | AST0518816 - AST0518834 | PAA062 1621 - 1639 | ASTORIA FC OTS REPORT H-(B)11 FOR FY ENDING 12/31/96 | Relevance, FRE 402. |
| DX 2186 | 3/31/1997 | | WON761 2362 - 2405 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 03/31/97 | Relevance, FRE 402. |
| DX 2187 | 6/30/1997 | AST0518784 - AST0518798 | PAA062 1589 - 1603 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 06/30/97 | Relevance, FRE 402. |
| DX 2188 | 9/30/1997 | AST0518769 - AST0518783 | PAA062 1574 - 1588 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 09/30/97 | Relevance, FRE 402. |
| DX 2189 | 12/31/1997 | | WON761 1026 - 1302 | ASTORIA FC OTS REPORT H-(B)11 FOR FY ENDING 12/31/97 | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2190 | 3/31/1998 | | WON761 2408 - 2459 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 03/31/98 | Relevance, FRE 402. |
| DX 2191 | 6/30/1998 | AST0518722 - AST0518734 | PAA062 1527 - 1539 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 06/30/98 | Relevance, FRE 402. |
| DX 2192 | 9/30/1998 | AST0518708 - AST0518721 | PAA062 1513 - 1526 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 09/30/98 | Relevance, FRE 402. |
| DX 2193 | 12/31/1998 | AST0518691 - AST0518707 | PAA062 1496 - 1512 | ASTORIA FC OTS REPORT H-(B)11 FOR FY ENDING 12/31/98 | Relevance, FRE 402. |
| DX 2194 | 3/31/1999 | | WON761 1732 - 1742 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 03/31/99 | Relevance, FRE 402. |
| DX 2195 | 6/30/1999 | AST0518663 - AST0518678 | PAA062 1468 - 1483 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 06/30/99 | Relevance, FRE 402. |
| DX 2203 | 11/18/1981 | AST069230 - AST069230 | PAA047 1078 - 1078 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING, RESOLUTION REGARDING THE NUMBER OF DIRECTORS | Relevance, FRE 402. |
| DX 2321 | 9/14/1988 | AST056359 - AST056360 AST056457 - AST056502 KAPOOO5755 - KAPOOO5803 | | MINUTES, FIDELITY INVESTMENT COMMITTEE MEETING W/ATTACHMENTS | Incomplete, FRE 403. |
| DX 2333 | 1/18/1989 | KPMG 012725 - KPMG 012730 | AA4008 0004 - 0009 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2337 | 2/15/1989 | KPMG 012731 - KPMG 012738 | AA4008 0010 - 0017 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2341 | 3/15/1989 | KPMG 012739 - KPMG 012763 | AA4008 0018 - 0042 | ANNUAL MEETING OF MEMBERS W/ATTACHMENTS, ASTORIA | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2342 | 3/15/1989 | KPMG 012764 - KPMG 012778 | AA4008 0043 - 0057 | MINUTES, ASTORIA OF ORGANIZATIONAL BOARD OF DIRECTORS MEETING. | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2343 | 3/15/1989 | AST0133217 - AST0133221 | PAA115 0050 - 0053 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING | Incomplete, FRE 403. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2346 | 4/19/1989 | KPMG 012779 - KPMG 012798 | AA4008 0058 - 0077 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2350 | 5/17/1989 | KPMG 012799 - KPMG 012804 | AA4008 0078 - 0083 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2355 | 6/23/1989 | KPMG 012805 - KPMG 012810 | AA4008 0084 - 0089 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2358 | 7/19/1989 | KPMG 012811 - KPMG 012815 | AA4008 0090 - 0094 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2361 | 8/14/1989 | | WON756 1748 - 1754 | MINUTES, ASTORIA ASSET CLASSIFICATION MEETING | Relevance, FRE 402. |
| DX 2364 | 8/16/1989 | KPMG 012816 - KPMG 012831 | AA4008 0095 - 0110 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2369 | 9/20/1989 | KPMG 012832 - KPMG 012858 | AA4008 0111 - 0137 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING W/ATTACHMENTS | Relevance, FRE 402 |
| DX 2377 | 11/1/1989 | | AA4008 0162 - 0165 | MINUTES, ASTORIA SPECIAL BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2381 | 11/15/1989 | | AA4008 0166 - 0192 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2385 | 12/20/1989 | KPMG012914 - KPMG012946 | AA4008 0193 - 0225 | MINUTES, BOARD OF DIRECTORS MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2388 | 1/12/1990 | | WON751 1234 - 1236 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2389 | 1/17/1990 | | AA4008 0226 - 0246 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2394 | 2/14/1990 | | WON751 1231 - 1233 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2399 | 2/21/1990 | | AA4008 0247 - 0258 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2403 | 3/21/1990 | | AA4008 0259 - 0284 | ANNUAL MEETING OF MEMBERS, ASTORIA | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2404 | 3/21/1990 | | AA4008 0293 - 0301 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2405 | 3/21/1990 | | AA4008 0285 - 0292 | MINUTES OF ANNUAL BOARD OF DIRECTORS MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2407 | 3/30/1990 | | FAA006 0203 - 0205 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2411 | 4/18/1990 | | AA4008 0302 - 0308 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2413 | 4/30/1990 | | WON751 1241 - 1242 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2418 | 5/16/1990 | AST127922 - AST127929 | PAA094 0551 - 0558 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2420 | 6/1/1990 | | WON751 1239 - 1240 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2423 | 6/20/1990 | | AA4008 0317 - 0326 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2426 | 7/11/1990 | | WON751 1237 - 1238 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2433 | 7/18/1990 | | AA4008 0327 - 0333 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2439 | 8/9/1990 | | WON751 1256 - 1258 | MINUTES, ASTORIA ASSET/LIABILITY FIDELITY RATE MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2444 | 8/15/1990 | | AA4008 0334 - 0341 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2447 | 8/27/1990 | | WON728 0626 - 0627 | MINUTES, ASTORIA AUDIT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2449 | 9/17/1990 | | WON751 1254 - 1255 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2452 | 9/19/1990 | | AA4008 0342 - 0346 | MINUTES, ASTORIA FS & LA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2453 | 10/15/1990 | | WON751 1251 - 1253 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2456 | 10/17/1990 | KPMG3067 - KPMG3132 | AA4008 0347 - 0413 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2459 | 11/8/1990 | | WON750 0990 - 0990 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2469 | 12/13/1990 | | WON751 1246 - 1248 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2482 | 1/18/1991 | | WON750 0984 - 0986 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2485 | 2/8/1991 | | WON750 0980 - 0983 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2493 | 3/8/1991 | | WON751 1228 - 1230 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2502 | 4/15/1991 | | WON751 1225 - 1227 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2510 | 5/7/1991 | AST030289 - AST030290 | PAA035 1067 - 1068 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY | Relevance, FRE 402. |
| DX 2513 | 5/14/1991 | | WON750 0971 - 0974 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2518 | 6/13/1991 | | WON760 0582 - 0584 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402 |
| DX 2519 | 6/17/1991 | | WON751 0738 - 0741 | MINUTES, ASSET CLARIFICATION MEETING, ASTORIA | Relevance, FRE 402 |
| DX 2527 | 7/11/1991 | | WON760 0579 - 0580 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2537 | 8/13/1991 | | WON760 0577 - 0578 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2543 | 8/21/1991 | AST0509529 - AST0509532 | PAA053 0821 - 0824 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2548 | 9/11/1991 | | WON760 0574 - 0576 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2555 | 10/11/1991 | | WON760 0571 - 0573 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2565 | 11/6/1991 | | WON733 0068 - 0068 | MINUTES, COMPLIANCE COMMITTEE MEETING, FIDELITY | Incomplete, FRE 403. |
| DX 2566 | 11/7/1991 | | WON760 0568 - 0570 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2573 | 12/12/1991 | | WON760 0565 - 0567 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY | Relevance, FRE 402. |
| DX 2577 | 12/18/1991 | AST0509526 - AST0509528 | PAA053 0818 - 0820 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2583 | 1/15/1992 | | WON760 0563 - 0564 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2590 | 2/12/1992 | | WON760 0561 - 0562 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2596 | 3/13/1992 | | WON760 0558 - 0560 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2602 | 4/10/1992 | | WON760 0549 - 0551 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2603 | 4/13/1992 | AST0509523 - AST0509525 | PAA053 0815 - 0817 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2607 | 5/8/1992 | | WON760 0546 - 0548 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2613 | 6/9/1992 | | WON760 0543 - 0545 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2620 | 7/15/1992 | AST0509520 - AST0509522 | PAA053 0812 - 0814 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2640 | 12/16/1992 | AST0509517 - AST0509519 | PAA053 0809 - 0811 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2657 | 4/21/1993 | AST0509514 - AST0509516 | PAA053 0806 - 0808 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2661 | 5/19/1993 | AST0509511 - AST0509513 | PAA053 0803 - 0805 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2665 | 6/15/1993 | | WON735 0998 - 0999 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2669 | 7/16/1993 | | WON735 1000 - 1001 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY | Relevance, FRE 402. |
| DX 2673 | 8/12/1993 | | WON735 1002 - 1003 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2677 | 9/14/1993 | | WON735 1004 - 1005 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2683 | 10/15/1993 | | WON735 1006 - 1008 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2687 | 11/15/1993 | | WON735 1009 - 1011 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2689 | 11/17/1993 | | WON762 0048 - 0050 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2703 | 3/15/1994 | | WON735 1012 - 1013 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2704 | 3/16/1994 | AST0509504 - AST0509507 | PAA053 0796 - 0799 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2710 | 4/15/1994 | | WON735 1014 - 1015 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2716 | 5/16/1994 | | WON735 1016 - 1017 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2723 | 6/14/1994 | | WON735 1018 - 1019 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2725 | 6/15/1994 | | WON753 1785 - 1787 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2737 | 8/17/1994 | AST0509499 - AST0509500 | PAA053 0791 - 0792 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2738 | 8/17/1994 | AST0130757 - AST0130761 | PAA113 0973 - 0977 | MINUTES, BOARD OF DIRECTORS MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2742 | 9/21/1994 | AST0130762 - AST0130768 | PAA113 0978 - 0984 | MINUTES, BOARD OF DIRECTORS MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2772 | 3/15/1995 | KPMG 016236 - KPMG 016244 | AA4009 1333 - 1341 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2773 | 3/15/1995 | KPMG016852 - KPMG016854 | AA4009 1954 - 1956 | MINUTES, JOINT MEETING OF THE AUDIT COMMITTEE, ASTORIA | Relevance, FRE 402. |
| DX 2774 | 3/15/1995 | AST092295 - AST092303 | PAA029 0220 - 0228 | MINUTES, ASTORIA FSLA ANNUAL ORGANIZATION MEETING OF THE BOARD OF DIRECTORS | Relevance, FRE 402. |
| DX 2776 | 6/21/1995 | KPMG 016261 - KPMG 016268 | AA4009 1358 - 1365 | MINUTES, ASTORIA FSLA BOARD OF DIRECTOR MEETING | Relevance, FRE 402. |
| DX 2778 | 8/8/1995 | AST0133002 - AST0133004 | PAA114 0290 - 0292 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2779 | 8/16/1995 | KPMG 016279 - KPMG 016284 | AA4009 1376 - 1381 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2780 | 8/16/1995 | KPMG 016858 - KPMG 016860 | AA4009 1960 - 1962 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2781 | 10/18/1995 | KPMG 016292 - KPMG 016300 | AA4009 1389 - 1397 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2782 | 10/30/1995 | | WON735 0543 - 0547 | MINUTES, REVIEW OF ALCO ASTORIA FEDERAL 10/30/1995 OTS EXAMINATION | Relevance, FRE 402. |
| DX 2783 | 11/21/1995 | KPMG 016301 - KPMG 016310 | AA4009 1398 - 1407 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2784 | 11/21/1995 | AST0509461 - AST0509463 | PAA053 0753 - 0755 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2785 | 12/20/1995 | KPMG 016861 - KPMG 016863 | AA4009 1963 - 1965 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2786 | 12/21/1995 | AST093272 - AST093282 | PAA029 1197 - 1207 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2787 | 1/17/1996 | AST0726222 - AST0726224 | PAA085 0509 - 0511 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2788 | 1/24/1996 | KPMG 018941 - KPMG 018947 | AA4007 1754 - 1760 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2789 | 2/15/1996 | AST0726267 - AST0726269 | PAA085 0554 - 0556 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2790 | 2/21/1996 | KPMG018948 - KPMG018957 | AA4007 1761 - 1770 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2791 | 3/14/1996 | KPMG 018136 - KPMG 018136 | AA4007 0945 - 0945 | MINUTES, ASTORIA ASSET CLASSIFICATION MEETING | Relevance, FRE 402. |
| DX 2792 | 3/15/1996 | AST0726275 - AST0726277 | PAA085 0562 - 0564 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2793 | 3/20/1996 | KPMG018969 - KPMG018975 | AA4007 1782 - 1788 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2794 | 3/20/1996 | AST0509455 - AST0509457 | PAA053 0747 - 0749 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2795 | 3/20/1996 | KPMG 018958 - KPMG 018968 | AA4007 1771 - 1781 | MINUTES OF ANNUAL BOARD OF DIRECTORS MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2797 | 4/17/1996 | KPMG 018976 - KPMG 018981 | AA4007 1789 - 1794 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2798 | 5/13/1996 | AST0726335 - AST0726336 | PAA085 0622 - 0623 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2799 | 5/15/1996 | KPMG 019093 - KPMG 019098 | AA4007 1906 - 1911 | ASTORIA ANNUAL MEETING OF SHAREHOLDERS | Relevance, FRE 402. |
| DX 2800 | 5/15/1996 | AST0132920 - AST0132928 | PAA114 0208 - 0216 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2801 | 6/12/1996 | KPMG 018137 - KPMG 018137 | AA4007 0946 - 0946 | MINUTES, ASTORIA ASSET CLASSIFICATION MEETING | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2802 | 6/19/1996 | KPMG018991 - KPMG018999 | AA4007 1804 - 1812 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2803 | 6/19/1996 | AST0509451 - AST0509454 | PAA053 0743 - 0746 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2804 | 7/15/1996 | AST0717451 - AST0717464 | PAA075 0264 - 0277 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2805 | 7/15/1996 | AST0726397 - AST0726399 | PAA085 0683 - 0685 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2806 | 7/17/1996 | KPMG019000 - KPMG019007 | AA4007 1813 - 1820 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2807 | 8/16/1996 | AST0717465 - AST0717478 | PAA075 0278 - 0291 | ASTORIA ASSET/ LIABILITY MANAGEMENT COMMITTEE FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2808 | 8/16/1996 | AST0726400 - AST0726402 | PAA085 0686 - 0688 | MINUTES, ASTORIA ASSET/ LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2809 | 8/21/1996 | AST0509448 - AST0509450 | PAA053 0740 - 0742 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2810 | 9/12/1996 | KPMG 018138 - KPMG 018138 | AA4007 0947 - 0947 | MINUTES, ASTORIA ASSET CLASSIFICATION MEETING | Relevance, FRE 402. |
| DX 2811 | 9/16/1996 | AST0717479 - AST0717492 | PAA075 0292 - 0305 | ASTORIA ASSET / LIABILITY MANAGEMENT COMMITTEE FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2812 | 9/16/1996 | AST0726403 - AST0726405 | PAA085 0689 - 0691 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2813 | 9/18/1996 | KPMG019015 - KPMG019021 | AA4007 1828 - 1834 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2814 | 9/30/1996 | AST0717835 - AST0717843 | PAA075 0649 - 0657 | INTEREST RATE RISK REPORT, ASTORIA | Relevance, FRE 402. |
| DX 2815 | 10/11/1996 | AST0717493 - AST0717507 | PAA075 0306 - 0320 | ASTORIA ASSET/ LIABILITY MANAGEMENT COMMITTEE FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2816 | 10/11/1996 | AST0726394 - AST0726396 | PAA085 0680 - 0682 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2817 | 10/16/1996 | KPMG019022 - KPMG019029 | AA4007 1835 - 1842 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2818 | 11/13/1996 | AST0726183 - AST0726197 | PAA085 0470 - 0484 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2819 | 11/15/1996 | AST0717508 - AST0717522 | PAA075 0321 - 0335 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2820 | 11/15/1996 | AST0726406 - AST0726408 | PAA085 0692 - 0694 | MINUTES, ASTORIA ASSET/ LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2821 | 11/26/1996 | KPMG019030 - KPMG019037 | AA4007 1843 - 1850 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2822 | 11/26/1996 | AST0509444 - AST0509447 | PAA053 0736 - 0739 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2823 | 12/13/1996 | AST0726180 - AST0726182 | PAA085 0467 - 0469 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2824 | 12/18/1996 | KPMG019038 - KPMG019046 | AA4007 1851 - 1859 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2825 | 1/17/1997 | AST0726162 - AST0726164 | PAA085 0449 - 0451 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2826 | 1/22/1997 | KPMG019047 - KPMG019054 | AA4007 1860 - 1867 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2827 | 2/14/1997 | AST0726128 - AST0726143 | PAA085 0415 - 0430 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2828 | 2/14/1997 | AST0726144 - AST0726146 | PAA085 0431 - 0433 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2829 | 2/19/1997 | KPMG 019055 - KPMG 019068 | AA4007 1868 - 1881 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2830 | 3/12/1997 | AST0717219 - AST0717233 | PAA075 0032 - 0046 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2831 | 3/12/1997 | AST0726125 - AST0726127 | PAA085 0412 - 0414 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2832 | 3/19/1997 | AST0509441 - AST0509443 | PAA053 0733 - 0735 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2833 | 4/14/1997 | AST0717234 - AST0717249 | PAA075 0047 - 0062 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2834 | 4/14/1997 | AST0726090 - AST0726092 | PAA085 0377 - 0379 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2835 | 4/16/1997 | AST092998 - AST093006 | PAA029 0923 - 0931 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2836 | 5/19/1997 | AST0726054 - AST0726070 | PAA085 0341 - 0357 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2837 | 5/20/1997 | AST0717250 - AST0717266 | PAA075 0063 - 0079 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2838 | 5/20/1997 | AST0726071 - AST0726073 | PAA085 0358 - 0360 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2839 | 5/21/1997 | AST0132886 - AST0132894 | PAA114 0174 - 0182 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2840 | 6/17/1997 | AST0717267 - AST0717283 | PAA075 0080 - 0096 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2841 | 6/17/1997 | AST0726051 - AST0726053 | PAA085 0338 - 0340 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2842 | 6/18/1997 | AST0133005 - AST0133015 | PAA114 0293 - 0303 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2843 | 6/18/1997 | AST0509438 - AST0509440 | PAA053 0730 - 0732 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2844 | 7/14/1997 | AST0726014 - AST0726030 | PAA085 0302 - 0318 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2845 | 7/15/1997 | AST0717284 - AST0717300 | PAA075 0097 - 0113 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2846 | 7/15/1997 | AST0726011 - AST0726013 | PAA085 0299 - 0301 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2847 | 7/16/1997 | AST0132861 - AST0132867 | PAA114 0149 - 0155 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2848 | 8/13/1997 | AST0725974 - AST0725990 | PAA085 0262 - 0278 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2849 | 8/13/1997 | AST0725991 - AST0725993 | PAA085 0279 - 0281 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2850 | 8/20/1997 | AST092117 - AST092122 | PAA029 0042 - 0047 | MINUTES. ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2851 | 8/20/1997 | AST0509435 - AST0509437 | PAA053 0727 - 0729 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2852 | 9/16/1997 | AST0725957 - AST0725973 | PAA085 0245 - 0261 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2853 | 9/17/1997 | AST092220 - AST092228 | PAA029 0145 - 0153 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2854 | 10/15/1997 | AST0132868 - AST0132876 | PAA014 0156 - 0164 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2855 | 11/13/1997 | AST0725924 - AST0725939 | PAA085 0212 - 0227 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2856 | 11/14/1997 | AST0717334 - AST0717348 | PAA075 0147 - 0161 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2857 | 11/19/1997 | AST0132877 - AST0132885 | PAA114 0165 - 0173 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2858 | 11/19/1997 | AST0509496 - AST0509498 | PAA053 0788 - 0790 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2859 | 12/11/1997 | AST0725905 - AST0725920 | PAA085 0192 - 0208 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2860 | 12/12/1997 | AST0717349 - AST0717365 | PAA075 0162 - 0178 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2861 | 12/12/1997 | AST0725921 - AST0725923 | PAA085 0209 - 0211 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2862 | 12/17/1997 | AST0133016 - AST0133032 | PAA114 0304 - 0320 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2863 | 1/15/1998 | AST0718085 - AST0718102 | PAA075 0900 - 0917 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING (FINANCIAL ANALYSIS) | Relevance, FRE 402. |
| DX 2864 | 1/21/1998 | AST0132895 - AST0132904 | PAA114 0183 - 0192 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2865 | 2/12/1998 | AST0727664 - AST0727681 | PAA085 1953 - 1970 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2866 | 2/13/1998 | AST0718103 - AST0718120 | PAA075 0918 - 0935 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2867 | 2/13/1998 | AST0727625 - AST0727627 | PAA085 1914 - 1916 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2868 | 2/18/1998 | AST0132798 - AST0132805 | PAA114 0086 - 0093 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2869 | 3/11/1998 | AST0727685 - AST0727702 | PAA085 1974 - 1991 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2870 | 3/13/1998 | AST0718121 - AST0718138 | PAA075 0936 - 0953 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2871 | 3/13/1998 | AST0727682 - AST0727684 | PAA085 1971 - 1973 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2872 | 3/18/1998 | AST0132816 - AST0132823 | PAA114 0104 - 0111 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2873 | 3/18/1998 | AST0509493 - AST0509495 | PAA053 0785 - 0787 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2874 | 4/14/1998 | AST0727724 - AST0727743 | PAA085 2013 - 2032 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2875 | 4/14/1998 | AST0727721 - AST0727723 | PAA085 2010 - 2012 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2876 | 4/15/1998 | AST093120 - AST093125 | PAA029 1045 - 1050 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2877 | 5/19/1998 | AST0718158 - AST0718176 | PAA075 0973 - 0991 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2878 | 5/19/1998 | | WON731 0191 - 0193 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2879 | 5/20/1998 | AST0132976 - AST0132984 | PAA114 0264 - 0272 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2880 | 6/16/1998 | AST0727763 - AST0727765 | PAA085 2052 - 2054 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2881 | 6/17/1998 | AST0132731 - AST0132738 | PAA114 0020 - 0026 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2882 | 6/17/1998 | AST0509490 - AST0509492 | PAA053 0782 - 0784 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2883 | 7/9/1998 | AST0727785 - AST0727803 | PAA085 2074 - 2092 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2884 | 7/10/1998 | AST0718196 - AST0718213 | PAA075 1011 - 1029 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2885 | 7/10/1998 | AST0726033 - AST0726033 AST0726031 - AST0726031 | PAA085 0319 - 0320 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2886 | 7/15/1998 | AST0132970 - AST0132975 | PAA114 0258 - 0263 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2887 | 7/29/1998 | | WON717 1427 - 1439 | REVIEW OF ALCO MINUTES, ASTORIA FS & LA DOCKET # 04115, EXAM DATE 7/13/1998 | Relevance, FRE 402. |
| DX 2888 | 8/13/1998 | AST0718214 - AST0718232 | PAA075 1030 - 1048 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2889 | 8/13/1998 | AST0727804 - AST0727806 | PAA085 2093 - 2095 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2890 | 8/19/1998 | AST0132985 - AST0132992 | PAA114 0273 - 0280 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2891 | 9/16/1998 | AST0727826 - AST0727844 | PAA085 2115 - 2133 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2892 | 9/22/1998 | AST0132993 - AST0133001 | PAA114 0281 - 0289 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2893 | 9/22/1998 | AST0509486 - AST0509489 | PAA053 0778 - 0781 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2894 | 10/20/1998 | AST0718251 - AST0718270 | PAA075 1068 - 1087 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2895 | 10/20/1998 | AST0727845 - AST0727847 | PAA085 2134 - 2136 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2896 | 10/21/1998 | AST0132747 - AST0132754 | PAA114 0035 - 0042 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2897 | 11/13/1998 | AST0727905 - AST0727915 | PAA085 2194 - 2204 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2898 | 11/17/1998 | AST0727890 - AST0727904 | PAA085 2179 - 2193 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2899 | 11/17/1998 | AST0727887 - AST0727889 | PAA085 2176 - 2178 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 2900 | 11/24/1998 | AST0509483 - AST0509485 | PAA053 0775 - 0777 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2901 | 12/10/1998 | AST0727919 - AST0727931 | PAA085 2208 - 2220 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2902 | 12/11/1998 | AST0718286 - AST0718300 | PAA075 1103 - 1117 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2903 | 12/11/1998 | AST0727916 - AST0727918 | PAA085 2205 - 2207 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING MINUTES | Relevance, FRE 402. |
| DX 2904 | 12/16/1998 | AST0132763 - AST0132774 | PAA114 0051 - 0062 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2905 | 1/15/1999 | AST0727279 - AST0727281 | PAA085 1567 - 1569 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2906 | 1/20/1999 | AST0132775 - AST0132782 | PAA114 0063 - 0070 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2907 | 2/17/1999 | AST092772 - AST092780 | PAA029 0697 - 0705 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2908 | 3/12/1999 | AST0717959 - AST0717976 | PAA075 0774 - 0791 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2909 | 3/17/1999 | AST0132961 - AST0132969 | PAA114 0249 - 0257 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2910 | 3/17/1999 | AST0509480 - AST0509482 | PAA053 0772 - 0774 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2911 | 4/13/1999 | AST0727319 - AST0727321 | PAA085 1607 - 1609 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2912 | 5/19/1999 | AST0132791 - AST0132797 | PAA114 0079 - 0085 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2913 | 5/21/1999 | AST0727340 - AST0727357 | PAA085 1629 - 1646 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS | Relevance, FRE 402. |
| DX 2914 | 6/11/1999 | AST0727358 - AST0727360 | PAA085 1647 - 1649 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2915 | 6/16/1999 | AST0132838 - AST0132845 | PAA114 0126 - 0133 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2916 | 6/16/1999 | AST0509477 - AST0509479 | PAA053 0769 - 0771 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |
| DX 2917 | 7/16/1999 | AST0727361 - AST0727363 | PAA085 1650 - 1652 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING | Relevance, FRE 402. |
| DX 2918 | 7/21/1999 | AST0132846 - AST0132853 | PAA114 0134 - 0141 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2919 | 8/18/1999 | AST0132929 - AST0132936 | PAA114 0217 - 0224 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2920 | 8/18/1999 | AST0509474 - AST0509476 | PAA053 0766 - 0768 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2921 | 9/15/1999 | AST0132854 - AST0132860 | PAA114 0142 - 0148 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING | Relevance, FRE 402. |
| DX 2926 | 11/1/1990 | AST006653 - AST006653(II) | PAA012 0884 - 0919 | EQUITIES, ISSUE 447 (FORMERLY OTC REVIEW) | Hearsay, FRE 802. |
| DX 2931 | 9/15/1993 | | WON732 0006 - 0008 | HUBBELL PROPERTIES INCORPORATED AGAINST FIDELITY, AFFIRMATION IN OPPOSITION TO DEFENDANT'S MOTION AND IN SUPPORT OF THE PLAINTIFF'S CROSS MOTION | Relevance, FRE 402; see pending motion in limine; Hearsay, FRE 802. |
| DX 2932 | 10/1/1993 | ML0491 - ML0544 | AA5001 0491 - 0544 | PROJECT HAWKEYE-PRESENTATION BY MERRILL LYNCH | Relevance, FRE 402. |
| DX 2934 | 10/11/1994 | SO/AST06199 - SO/AST06199 | AA6003 1181 - 1181 | FAX COVER LETTER TO MONTE REDMAN FROM JACK THOMPSON | Relevance, FRE 402; Authenticity, FRE 901, 902; Incomplete, FRE 403. |
| DX 2935 | 10/20/1994 | SO/AST06119 - SO/AST06119 | AA6003 1101 - 1101 | ASTORIA FAX COVER LETTER | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 2936 | 1/5/1995 | KPMG01 1985 - KPMG01 1993 | AA4006 1457 - 1465 | ADJUSTMENT TO GOODWILL | Authenticity, FRE 901, 902; Composite, FRE 403. |
| DX 2937 | 6/27/1995 | AST0132217 - AST0132223 | PAA113 2438 - 2444 | CREDIT REVIEW REPORT- OTHER REAL ESTATE | Relevance, FRE 402. |
| DX 2938 | 12/31/1995 | | WOL458 0497 - 0502 | NORTHEAST REGION-AVAILABLE FOR SALE ACTIVITY IV QUARTER 1995 | Relevance, FRE 402. |
| DX 2939 | 12/30/1996 | AST0132205 - AST0132211 | PAA113 2426 - 2432 | CREDIT REVIEW REPORT- OTHER REAL ESTATE | Relevance, FRE 402 |
| DX 2941 | XX/XX/1989 | | | GAO FINANCIAL AUDIT FSLIC FINANCIALS 1988-1989 (EXCERPTS) | Authenticity, FRE 901, 902. |
| DX 2945 | 7/2/1996 | SO/AST00510 - SO/AST00520 | AA6001 0587 - 0597 | ASTORIA HAND WRITTEN NOTES- DATED FROM 96-99 | Relevance, FRE 402; Authenticity, FRE 901, 902. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2946 | XX/XX/XXXX | AS-OTS0000166 - AS-OTS0000172 | OAA010 0166 - 0172 | CAPITAL MARKETS GROUP INQUIRY LOG | Relevance, FRE 402. |
| DX 2948 | XX/XX/XXXX | DA219 - DA220 | | FDIC RISK BASED ASSESSMENT SYSTEM-OVERVIEW, LAST UPDATED 07/21/1999 | Relevance, FRE 402. |
| DX 2948A | XX/XX/XXXX | | | FDIC RISK BASED ASSESSMENT SYSTEM-OVERVIEW, LAST UPDATED 05/08/2006 | Authenticity, FRE 901, 902; Relevance, FRE 402. |
| DX 2949 | 10/13/1999 | SO/AST0522 - SO/AST0539 | AA6001 0601 - 0618 | HANDWRITTEN NOTES-STRATEGY (POSSIBLY BY PETER FINN) | Authenticity, FRE 901, 902; Relevance, FRE 402. |
| DX 2954 | 5/31/1995 | SO/AST07282 - SO/AST07282 | AA6005 0048 - 0048 | NEWS RELEASE: ASTORIA FINANCIAL CORPORATION RECEIVES REGULATORY APPROVAL TO COMMENCE THIRD STOCK REPURCHASE PROGRAM | Relevance, FRE 402. |
| DX 2955 | 10/19/1995 | SO/AST07272 - SO/AST07281 | AA6005 0038 - 0047 | NEWS RELEASE: ASTORIA FINANCIAL CORP REPORTS THIRD QUARTER AND NINE MONTH RESULTS AND DECLARES QUARTERLY CASH DIVIDEND OF $.20 PER SHARE | Relevance, FRE 402. |
| DX 2956 | 12/31/1995 | KPMG01 6924 - KPMG01 6940 | AA4009 2026 - 2042 | NEWS RELEASE: ASTORIA FINANCIAL CORP. REPORTS RECORD EARNINGS. DECLARES QUARTERLY CASE DIVIDEND OF $.20 PER SHARE AND ANNOUNCES REGULATORY CLEARANCE FOR FOURTH 5% STOCK REPURCHASE PROGRAM - KPMG WORKPAPERS | Relevance, FRE 402. |
| DX 2957 | 11/16/1998 | | | ARTICLE, "ALL BETS ARE OFF": HOW THE SALESMANSHIP AND BRAINPOWER FAILED AT LONG TERM CAPITAL. WALL ST. JOURNAL | Hearsay, FRE 802; Authenticity, FRE 901, 902. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2958 | 1/21/1999 | SO/AST01799 - SO/AST01815 | AA6001 1880 - 1896 | 1/21 ASTORIA FINANCIAL REPORTS 34.4% INCREASE IN FOURTH QUARTER CORE ESP TO $.82 (CORE CASH EPS OF $1.00) BOARD INCREASES CASH DIVIDEND 20% TO $.24 PER CS | Hearsay, FRE 802; Authenticity, FRE 901, 902. |
| DX 2962 | 10/1/1993 | | AA1001 0384 - 0539 | PROSPECTUS FINANCIAL CORP, ASTORIA | Relevance, FRE 402. |
| DX 2975 | 5/1/1990 | AST007753 - AST007753(Y) | PAA012 0310 - 0335 | ARTICLE - OTC REVIEW ROBERT MCKNIGHT AND JOHN WARNER OF QUIKSILVER | Hearsay, FRE 802. |
| DX 2976 | 5/6/1990 | | WOL004 0033 - 0035 | OTS CAPITAL MARKETS OVERSIGHT UNIT | Relevance, FRE 402; Authenticity FRE 901, 902. |
| DX 2978 | 4/8/1992 | | WON730 0655 - 0663 | LENDING RISK ASSESSMENT PROGRAM, EXAMINER NOTES | Relevance, FRE 402. |
| DX 2980 | 6/1/1992 | | WON760 1090 - 1099 | LENDING RISK ASSESSMENT PROGRAM, EXAMINER NOTES | Relevance, FRE 402. |
| DX 2986 | 7/11/1994 | | WON735 1162 - 1171 | ASTORIA LENDING RISK ASSESSMENT PROGRAM, EXAMINER NOTES | Relevance, FRE 402. |
| DX 2987 | 12/31/1995 | | AA4009 0571 - 0593 | ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION INVESTMENT POLICY | Relevance, FRE 402. |
| DX 2988 | 3/18/1998 | AST0726487 - AST0726520 | PAA085 0773 - 0806 | INVESTMENT POLICY, ASTORIA FS & LA | Relevance, FRE 402. |
| DX 2989 | 8/19/1998 | AST0726473 - AST0726486 | PAA085 0759 - 0772 | INVESTMENT POLICY, ASTORIA FS & LA | Relevance, FRE 402. |
| DX 2990 | 11/24/1998 | AST117846 - AST117879 | PAA086 1101 - 1134 | LIQUIDITY AND INVESTMENT POLICY, ASTORIA FS & LA | Relevance, FRE 402. |
| DX 2991 | 2/17/1999 | AST0726409 - AST0726436 | PAA085 0695 - 0722 | LIQUIDITY AND INVESTMENT POLICY, ASTORIA FS & LA | Relevance, FRE 402. |
| DX 2996 | XX/XX/XXXX X | | AA4001 0706 - 0771 | STATEMENT OF BUSINESS ETHICS AND STANDARDS OF PROFESSIONAL CONDUCT, FIDELITY | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 2997 | 11/20/1991 | | AA4009 0001 - 0537 | POLICIES, PROCEDURES & REGULATIONS FOR ASTORIA AND FIDELITY NY | Relevance, FRE 402. |
| DX 3015 | 4/16/1993 | SB 461 - SB 461 | AA2001 0464 - 0464 | LETTER FROM ANDRA SHUSTER, CLEARY GOTTLIEB STEEN & HAMILTON TO VALERIE BUTLER, NASDAQ RE: APPLICATION FOR INITIAL INCLUSION ON THE NASDAQ AND THE BANK'S REGISTRATION STATEMENT (WITH ATTACHMENT AT TX 3013) | Relevance, FRE 402. |
| DX 3016 | 4/16/1993 | SB 464 - SB 465 | AA2001 0468 - 0469 | LETTER FROM LINDA MATLACK, CLEARY GOTTLIEB STEEN & HAMILTON TO ANGELO VIGNA, REGIONAL DIRECTOR, OTS RE: REGISTRATION OF COMMON STOCK AND ENCLOSED BANK REGISTRATION STATEMENT (WITH ATTACHMENT FOUND AT TX 3013) | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 3017 | 8/5/1993 | | OAA003 0630 - 0701 OAA003 1044 - 1046 | LETTER FROM MARY M. SJOQUIST TO APPLICATIONS FILING ROOM RE: ENCLOSED OTS FORM AC "APPLICATION FOR CONVERSION" ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION W/ATTACHED APPLICATION | Relevance, FRE 402. |
| DX 3017A | 8/5/1993 | | OAA003 1310 - 1362 | EXHIBITS TO FORM AC, APPLICATION FOR CONVERSION, ASTORIA | Relevance, FRE 402. |
| DX 3021 | 4/11/1980 | | OAA004 1391 - 1437 | REPORT OF EXAMINATION, ASTORIA FS & LA FSLIC | Relevance, FRE 402. |
| DX 3029 | 10/26/1987 | | OAA002 0778 - 0829 | REPORT OF EXAMINATION, ASTORIA FS & LA FHLB | Relevance, FRE 402. |
| DX 3031 | 12/31/1989 | | FAA009 0024 - 0045 | REPORT OF EXAMINATION, ASTORIA FS & LA FDIC | Relevance, FRE 402. |
| DX 3032 | 7/9/1990 | | FAA006 1099 - 1158 | REPORT OF EXAMINATION, ASTORIA FS&LA OTS EDP | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 3033 | 4/29/1991 | | OAA002 0446 - 0599 | ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION OFFICE OF THRIFT SUPERVISION REPORT OF EXAMINATION | Relevance, FRE 402. |
| DX 3034 | 6/17/1991 | | FAA009 0001 - 0023 | REPORT OF EXAMINATION, ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION FDIC TIER III | Relevance, FRE 402. |
| DX 3036 | 3/9/1992 | | FAA006 2248 - 2276 | REPORT OF COMPLIANCE EXAMINATION, ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION OFFICE OF THRIFT SUPERVISION | Relevance, FRE 402. |
| DX 3038 | 6/1/1992 | | OAA002 1144 - 1269 | REPORT OF EXAMINATION BY OFFICE OF THRIFT SUPERVISION, ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 3042 | 4/5/1994 | | WON735 1962 - 1967 | REPORT OF EXAMINATION, ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION OFFICE OF THRIFT SUPERVISION FIELD VISIT | Relevance, FRE 402. |
| DX 3043 | 7/11/1994 | | WON723 0473 - 0475 WON723 0477 - 0500 | REPORT OF COMPLIANCE EXAMINATION INSTITUTION RATING REPORT W/ATTACHED REPORT OF COMPLIANCE EXAMINATION, ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 3044 | 7/11/1994 | | OAA002 0919 - 0965 | REPORT OF EXAMINATION, ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION OFFICE OF THRIFT SUPERVISION | Relevance, FRE 402. |
| DX 3045 | 8/22/1994 | | WON738 1165 - 1199 | ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION EDP REPORT OF EXAMINATION | Relevance, FRE 402. |
| DX 3047 | 1/10/1996 | | FAA008 0087 - 0102 | ASTORIA FC OFFICE OF THRIFT SUPERVISION REPORT OF EXAMINATION (HOLDING COMPANY) | Relevance, FRE 402. |
| DX 3048 | 1/21/1997 | | PAA066 0141 - 0178 | REPORT OF EXAMINATION, (REGULAR), ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION OFFICE OF THRIFT SUPERVISION FEDERAL | Relevance, FRE 402. |
| DX 3049 | 1/21/1997 | | WON739 0422 - 0425 | OTS EXAMINATION WORKPAPER OF ASTORIA FINANCIAL CORP. BUSINESS PLAN 1997-1998 | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 3050 | 2/3/1997 | | WON731 1753 - 1769 | REPORT OF EXAMINATION, OTS, ASTORIA FC HOLDING COMPANY | Relevance, FRE 402. |
| DX 3051 | 7/13/1998 | | WON723 0563 - 0619 | REPORT OF EXAMINATION, OTS, ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION | Relevance, FRE 402. |
| DX 3053 | XX/XX/2000 | | | OFFICE OF THRIFT SUPERVISION 2000 FACT BOOK | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 3054 | XX/XX/1982 | | | ARTICLE - ANDREW S. CARRON. THE PLIGHT OF THE THRIFT INSTITUTIONS (WASHINGTON: BROOKINGS INSTITUTION, 1982) | Hearsay, FRE 802; Authenticity, FRE 901, 902. |
| DX 3055 | XX/XX/1983 | | | ARTICLE - ANDREW S. CARRON. THE RESCUE OF THE THRIFT INDUSTRY (WASHINGTON: BROOKINGS INSTITUTION, 1982) | Hearsay, FRE 802; Authenticity, FRE 901, 902. |
| DX 3056 | XX/XX/1987 | | | R. DAN BRUMBAUGH JR. AND ANDREW CARRON. "THRIFT INDUSTRY CRISIS: CAUSES AND SOLUTIONS" BROOKINGS PAPERS ON ECONOMIC ACTIVITY, 2:1987 | Hearsay, FRE 802; Authenticity, FRE 901, 902. |
| DX 3057 | XX/XX/1996 | | | LEE, LOCHHEAD, RITTER AND ZHOA. "THE COST OF RAISING CAPITAL." THE JOURNAL OF FINANCIAL RESEARCH, SPRING 1996 | Hearsay, FRE 802; Authenticity, FRE 901, 902. |
| DX 3059 | XX/XX/1998 | | | CORPORATE FINANCING AND THE SIX LESSONS OF MARKET EFFICIENCY", TABLE 13.1 ONLY 'RATES OF RETURN" (CHAPTER 13 OF AN UNIDENTIFIED PUBLICATION) | Hearsay, FRE 802; Authenticity, FRE 901, 902. |
| DX 3062 | XX/XX/XXXX | | | ARTICLE, BREALEY & MEYERS, CHAPTER 2 PRESENT VALUE AND THE OPPORTUNITY COST OF CAPITAL | Hearsay, FRE 802; Authenticity, FRE 901, 902. |
| DX 3064 | XX/XX/XXXX | | | FDIC DIVISION OF RESEARCH AND STATISTICS. STATISTICAL DATA, S&L FAILURES BY RESOLUTION METHOD, PAGE 819 | Hearsay, FRE 802; Authenticity, FRE 901, 902. |
| DX 3070 | 12/31/1993 | AST0545575 - AST0545629 | PAA039 0226 - 0279 | FORM 10-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 3071 | 12/31/1993 | AST020439 - AST020510 AST020533 - AST020603 | PAA014 2004 - 2075 PAA014 2098 - 2168 | FORM 10-K, FIDELITY NEW YORK, F.S.B. W/ATTACHED EXHIBITS | Relevance, FRE 402. |
| DX 3072 | 3/31/1994 | | WON727 0135 - 0151 | FORM 10-Q, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3079 | 1/31/1995 | | OAA003 0218 - 0221 | FORM 8-K/A, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3080 | 3/31/1995 | | WON761 0780 - 0806 | FORM 10-Q, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3083 | 12/31/1995 | AST0729374 - AST0729430 | PAA083 1465 - 1522 | FORM 10-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3084 | 3/31/1996 | AST0729351 - AST0729373 | PAA083 1440 - 1464 | FORM 10-Q, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3085 | 6/30/1996 | AST0729324 - AST0729350 | PAA083 1413 - 1439 | FORM 10-Q, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3086 | 9/30/1996 | | AA4007 1417 - 1448 | FORM 10-Q, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3088 | 12/31/1996 | AA0002247 - AA0002385 | | FORM 10-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3089 | 3/31/1997 | AST0729137 - AST0729159 | PAA083 1221 - 1244 | FORM 10-Q, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3090 | 6/30/1997 | AST0729107 - AST0729136 | PAA083 1191 - 1220 | FORM 10-Q, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3091 | 9/30/1997 | AST0729073 - AST0729106 | PAA083 1157 - 1190 | FORM 10-Q, ASTORIA FINANCIAL CORP. | Relevance, FRE 402 |
| DX 3092 | 12/31/1997 | AST0728252 - AST0728307.01 | PAA083 0328 - 0386 | FORM 10-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402; |
| DX 3093 | 12/31/1997 | AA0002223 - AA0002246 | | FORM 10-K/A, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 3094 | 12/31/1997 | AA0000845 - AA0001120 | | FORM 10-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3095 | 3/31/1998 | AST0728222 - AST0728251 | PAA083 0296 - 0327 | FORM 10-Q, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3096 | 4/2/1998 | | WON761 2460 - 2504 | FORM 8-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3097 | 4/2/1998 | AST0556616 - AST0556716 | PAA059 0220 - 0320 | FORM 8-K/A, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3098 | 5/20/1998 | | WON761 2322 - 2333 | FORM 8-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3099 | 6/30/1998 | AST0728187 - AST0728221 | PAA083 0261 - 0295 | FORM 10-Q, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3100 | 7/9/1998 | | WON761 2334 - 2350 | FORM 8-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3101 | 9/30/1998 | AST0728149 - AST0728186 | PAA083 0223 - 0260 | FORM 10-Q, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3102 | 9/30/1998 | | WON761 2117 - 2121 | FORM 8-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3103 | 9/30/1998 | | WON761 1921 - 1936 | FORM 8-K/A, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3104 | 10/31/1998 | | WON761 2127 - 2132 | FORM 8-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3105 | 12/31/1998 | AST0728028 - AST0728148 | PAA083 0098 - 0222 | FORM 10-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3106 | 3/31/1999 | AST0727969 - AST0728007 | PAA083 0039 - 0077 | FORM 10-Q, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3107 | 6/30/1999 | AST0728488 - AST0728530 | PAA083 0569 - 0609 | FORM 10-Q, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3108 | 12/31/1999 | AA0002106 - AA0002219 | | FORM 10-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 3109 | 12/31/2000 | AA-SEC-000001 - AA-SEC-000135 | WAA004 0001 - 0135 | FORM 10-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3110 | 12/31/2001 | AA-SEC-000136 - AA-SEC-000286 | WAA004 0136 - 0286 | FORM 10-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3111 | 12/31/2002 | AA-SEC-000287 - AA-SEC-000423 | WAA004 0287 - 0423 | FORM 10-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3112 | 12/31/2003 | AA-SEC-000424 - AA-SEC-000577 | WAA004 0424 - 0577 | FORM 10-K, ASTORIA FINANCIAL CORP. | Relevance, FRE 402. |
| DX 3150 | 1/31/1995 | KPMG 008704 - KPMG 008740 | AA4004 1124 - 1160 | FORM 1120, INCOME TAX RETURN FOR DOLLAR SERVICE CORP, C/O FIDELITY NEW YORK FSB, KPMG WORK PAPERS | Relevance, FRE 402. |
| DX 3163 | 7/23/1984 | | WON758 0045 - 0045 | ISSUANCE OF NET WORTH CERTIFICATES BY SUBURBIA IN THE AMOUNT OF $2,800,000 | Incomplete, FRE 403. |
| DX 3172 | 10/4/1984 | | WON758 0032 - 0032 | LETTER FROM R. ALBANESE, FHLBB TO L. NIGHTINGALE, FHLBB REQUESTING CLEARANCE TO REVIEW SUBURBIA'S APPLICATION TO ISSUE $925,000 OF NET WORTH CERTIFICATES | Incomplete, FRE 403. |
| DX 3179 | 10/31/1984 | | WOT830 0156 - 0156 | DESCRIPTION OF FSLIC ASSISTED MERGER | Relevance, FRE 402; Foundation, FRE 901, 902. |
| DX 3197 | 9/20/1984 | | WOL315 0017 - 0017 | PROJECTED PRO FORMA CONSOLIDATED EARNINGS, FIDELITY/SUBURBIA BY CARLOS FIOL | Incomplete, FRE 403. |
| DX 3199 | 4/30/1984 | | OAA005 0548 - 0549 | FINANCIAL INFORMATION PRESENTATION ON SUBURBIA | Relevance, FRE 402; Foundation, FRE 901, 902. |
| DX 3215 | 12/31/1994 | KPMG 010198 - KPMG 010202 | AA4004 0209 - 0213 | REVIEW OF TAX PROVISION EXCLUSIVE OF VALUATION ALLOWANCE | Relevance, FRE 402. |
| DX 3216 | XX/XX/1996 | KPMG 008175 - KPMG 008409 | AA4007 0984 - 2225 | ASSET REVIEW POLICY, 1996, ASTORIA FSLA | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 3231 | 3/31/1989 | | WON750 0702 - 0711 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3234 | 9/30/1989 | | WON750 0591 - 0602 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3235 | 12/31/1989 | | FAA006 1909 - 1921 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3237 | 3/31/1990 | | FAA006 1707 - 1744 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3238 | 6/30/1990 | | WON750 0305 - 0305 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY - PARTIAL | Relevance, FRE 402. |
| DX 3239 | 9/30/1990 | | WON745 0909 - 0982 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3241 | 12/31/1990 | | WON745 1056 - 1104 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3242 | 3/31/1991 | | WON735 2193 - 2207 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3243 | 3/31/1991 | | WON735 2211 - 2229 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3244 | 6/30/1991 | | WON735 2272 - 2299 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3245 | 6/30/1991 | | WON751 1786 - 1794 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3246 | 9/30/1991 | | WON735 2099 - 2135 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3248 | 12/31/1991 | | WON721 2784 - 2821 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3249 | 3/31/1992 | | WON742 0724 - 0726 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3251 | 9/30/1992 | | FAA005 0525 - 0547 | THRIFT FINANCIAL REPORT SYSTEM ASTORIA FS & LA QUARTERLY DOCKET PRINT | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 3253 | 12/31/1992 | AST108379 - AST108379 | PAA071 0004 - 0004 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3255 | 3/31/1993 | | WON746 0025 - 0077 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3256 | 6/30/1993 | | OAA003 0311 - 0313 | THRIFT FINANCIAL REPORT SYSTEM ASTORIA FS & LA THRIFT DOCKET PRINT, QUARTER OF JUNE 1993, | Relevance, FRE 402. |
| DX 3262 | 6/30/1994 | | WON762 1043 - 1067 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY | Relevance, FRE 402. |
| DX 3265 | 12/31/1994 | AST0562534 - AST0562535 | PAA076 0429 - 0430 | THRIFT FINANCIAL REPORT, WORKPAPERS, QUARTERLY SCHEDULE CC - COMMITMENTS AND CONTINGENCIES (ASTORIA FINANCIAL CORP) | Relevance, FRE 402. |
| DX 3266 | 12/31/1994 | AST0562551 - AST0562551 | PAA076 0449 - 0449 | THRIFT FINANCIAL REPORT, WORKPAPERS, QUARTERLY, SCHEDULE YD - YIELDS ON DEPOSITS (ASTORIA FINANCIAL CORP) | Relevance, FRE 402. |
| DX 3270 | 3/31/1995 | AST0517620 - AST0517660 | PAA062 0420 - 0460 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR MARCH 1995 | Relevance, FRE 402. |
| DX 3271 | 6/30/1995 | AST0517498 - AST0517539 | PAA062 0298 - 0339 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA QUARTERLY FOR JUNE 1995 | Relevance, FRE 402 |
| DX 3272 | 9/30/1995 | AST0517457 - AST0517496 | PAA062 0256 - 0296 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA QUARTERLY FOR SEPTEMBER 1995 | Relevance, FRE 402. |
| DX 3273 | 12/31/1995 | AST0517415 - AST0517446 | PAA062 0214 - 0245 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR DECEMBER 1995 | Relevance, FRE 402. |
| DX 3274 | 3/31/1996 | AST0517373 - AST0517414 | PAA062 0172 - 0213 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR MARCH 1996 | Relevance, FRE 402. |
| DX 3275 | 6/30/1996 | AST0517343 - AST0517372 | PAA062 0142 - 0171 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR JUNE 1996 | Relevance, FRE 402. |
| DX 3276 | 9/30/1996 | AST0517313 - AST0517342 | PAA062 0112 - 0141 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA QUARTERLY FOR SEPTEMBER 1996 | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 3277 | 12/31/1996 | AST0517273 - AST0517312 | PAA062 0071 - 0111 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA QUARTERLY FOR DECEMBER 1996 | Relevance, FRE 402. |
| DX 3278 | 3/31/1997 | AST0518396 - AST0518427 | PAA062 1200 - 1231 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA QUARTERLY FOR MARCH 1997 | Relevance, FRE 402. |
| DX 3279 | 6/30/1997 | AST0518429 - AST0518462 | PAA062 1233 - 1266 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR JUNE 1997 | Relevance, FRE 402. |
| DX 3280 | 9/30/1997 | AST0517588 - AST0517619 | PAA062 0388 - 0419 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR SEPTEMBER 1997 | Relevance, FRE 402. |
| DX 3281 | 12/31/1997 | AST0517540 - AST0517571 | PAA062 0340 - 0371 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR DECEMBER 1997 | Relevance, FRE 402. |
| DX 3282 | 3/31/1998 | AST0517241 - AST0517272 | PAA062 0039 - 0070 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR MARCH 1998 | Relevance, FRE 402. |
| DX 3283 | 6/30/1998 | AST0517203 - AST0517238 | PAA062 0001 - 0036 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR JUNE 1998 | Relevance, FRE 402. |
| DX 3284 | 9/30/1998 | AST0517755 - AST0517788 | PAA062 0555 - 0588 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR SEPTEMBER 1998 | Relevance, FRE 402. |
| DX 3286 | 12/31/1998 | AST0517695 - AST0517752 | PAA062 0495 - 0552 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR DECEMBER 1998 | Relevance, FRE 402. |
| DX 3287 | 3/31/1999 | AST0517663 - AST0517694 | PAA062 0463 - 0494 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR MARCH 1999 | Relevance, FRE 402. |
| DX 3288 | 6/30/1999 | AST0518206 - AST0518238 | PAA062 1006 - 1038 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR JUNE 1999 | Relevance, FRE 402. |
| DX 3319 | 3/31/1992 | | WON742 0892 - 0893 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA | Relevance, FRE 402. |
| DX 3320 | 3/31/1992 | | WON760 1787 - 1790 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA | Relevance, FRE 402. |
| DX 3325 | 9/25/1989 | | FAA006 1669 - 1684 | REPORT OF COMPLIANCE EXAMINATION, ASTORIA FS & LA | Relevance, FRE 402. |
| DX 3332 | 6/1/1992 | | FAA008 1523 - 1586 | REPORT OF EXAMINATION, ASTORIA FS & LA FDIC TIER I | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 3352 | 2/8/1994 | AS-OTS0000048 - AS-OTS0000048 | OAA010 0048 - 0048 | MEMO FROM TIM MURPHY RE: INSTITUTION'S CMO HOLDING | Relevance, FRE 402; Hearsay, FRE 802; Authenticity, FRE 901, 902. |
| DX 3353 | 5/19/1994 | AS-OTS0000068 - AS-OTS0000068 | OAA010 0068 - 0068 | MEMO FROM TIM MURPHY RE: RECENT FIELD VISIT | Relevance, FRE 402; Hearsay, FRE 802; Authenticity, FRE 901, 902. |
| DX 3354 | 10/19/1994 | AS-OTS0001045 - AS-OTS0001046 | OAA010 1045 - 1046 | MEMO FROM MIKE FINN | Relevance, FRE 402; Hearsay, FRE 802; Authenticity, FRE 901, 902. |
| DX 3355 | 12/14/1994 | AS-OTS0001394 - AS-OTS0001399 | OAA010 1394 - 1399 | INTERNAL MEMO FROM NEAL MORAN TO DAVID DORGAN | Relevance, FRE 402. |
| DX 3356 | 1/23/1995 | AS-OTS0001031 - AS-OTS0001031 | OAA010 1031 - 1031 | MEMO FROM JOE KEHOE | Relevance, FRE 402; Hearsay, FRE 802; Authenticity, FRE 901, 902. |
| DX 3357 | 1/25/1995 | AS-OTS0000139 - AS-OTS0000140 | OAA010 0139 - 0140 | INTERNAL MEMO FROM NEAL MORAN TO MICHAEL SIMONE AND WALTER AMEND | Relevance, FRE 402. |
| DX 3358 | 3/22/1995 | AS-OTS0001381 - AS-OTS0001392 | OAA010 1381 - 1392 | INTERNAL MEMO FROM NEAL MORAN TO DAVID DORGAN | Relevance, FRE 402. |
| DX 3359 | 7/6/1995 | AS-OTS0001363 - AS-OTS0001369 | OAA010 1363 - 1369 | INTERNAL MEMO FROM NEAL MORAN TO DAVID DORGAN | Relevance, FRE 402. |
| DX 3360 | 8/10/1995 | AS-OTS0000515 - AS-OTS0000515 | OAA010 0515 - 0515 | MEMO FROM NEAL MORAN | Relevance, FRE 402. |
| DX 3361 | 10/25/1995 | AS-OTS0001347 - AS-OTS0001361 | OAA010 1347 - 1361 | INTERNAL MEMO FROM NEAL MORAN TO DAVID DORGAN | Relevance, FRE 402. |
| DX 3362 | 12/13/1995 | AS-OTS0001324 - AS-OTS0001335 | OAA010 1324 - 1335 | INTERNAL MEMO FROM NEAL MORAN TO DAVID DORGAN | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 3378 | 4/12/1996 | AST0726295 - AST0726297 | PAA085 0582 - 0584 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA | Relevance, FRE 402. |
| DX 3379 | 9/9/1999 | AST0337939 - AST0337987 | PAA068 0081 - 0130 | LETTER FROM FRANK FUSCO TO MARTIN LAVELLE TRANSMITTING FINANCIAL PROJECTIONS AND ASSUMPTIONS FOR ASTORIA FEDERAL SAVINGS AND LOAN, AS DIRECTED BY WALTER AMEND. | Relevance, FRE 402. |
| DX 3383 | XX/XX/XXXX | | WOL458 1287 - 1287 | EXCESSIVE EXECUTIVE COMPENSATION REPORT | Relevance, FRE 402. |
| DX 3389 | 10/30/1989 | | WON745 1111 - 1111 | LETTER FROM ROBERT GUTIERREZ TO ROBERT ALBANESE, RE: SEPTEMBER 25, 1989 ASTORIA ROE | Relevance, FRE 402. |
| DX 3390 | 12/11/1989 | | WON745 1463 - 1463 | MEMO FROM JOHN GRIFFIN, RE: CONCERNS AT ASTORIA | Relevance, FRE 402. |
| DX 3391 | 1/10/1990 | | WON745 1114 - 1115 | LETTER FROM ROBERT GUTIERREZ TO ROBERT ALBANESE, RE: SEPTEMBER 25, 1989 ASTORIA ROE | Relevance, FRE 402. |
| DX 3393 | 6/21/1991 | | WON745 0592 - 0592 | MEMO FROM EMERSON NOBBEE TO ROB GUTIERREZ, RE: ASTORIA'S 1991-1993 STRATEGIC PLAN | Relevance, FRE 402. |
| DX 3394 | 8/13/1991 | | WON721 0727 - 0731 | REGULATORY PLAN RETRIEVAL, ASTORIA | Relevance, FRE 402. |
| DX 3398 | 2/12/1992 | | WON742 1275 - 1276 | LETTER FROM ANGELO VIGNA TO ANDREW MALONEY, RE: NOMINEE LOANS | Relevance, FRE 402. |
| DX 3399 | 6/30/1992 | | WON742 0894 - 0895 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA QUARTERLY | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 3400 | 6/30/1992 | | WON742 0900 - 0900 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA QUARTERLY | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 3401 | 6/30/1992 | | WON746 1061 - 1061 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA QUARTERLY | Relevance, FRE 402; Incomplete, FRE 403. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 3408 | 12/31/1994 | AA0136 - AA0138 | | FDIC INSTITUTION DIRECTORY REPORT-AMTRUST BANK, FSB | Relevance, FRE 402; Authenticity, FRE 901, 902. |
| DX 3409 | 12/31/1994 | AA0143 - AA0144 | | FDIC INSTITUTION DIRECTORY REPORT-THE SAN BENITO BANK AND TRUST COMPANY | Relevance, FRE 402; Authenticity, FRE 901, 902. |
| DX 3410 | 12/31/1995 | AA0005 - AA0121 | | ANNUAL REPORT, BANKATLANTIC | Relevance, FRE 402. |
| DX 3411 | 9/30/1996 | AA0122 - AA0135 | | OHIO SAVINGS OTS REPORT H-(B)11-09/30/96 | Relevance, FRE 402. |
| DX 3412 | XX/XX/XXX X | AA0139 - AA0142 | | SNL DATABASE DEAL M & A REPORT-PACIFIC USA HOLDINGS CORP. AND SAN BENITO BANCSHARES, INC. | Relevance, FRE 402; Authenticity, FRE 901, 902. |
| DX 3414 | 6/1/1998 | AST0575177 - AST0575196 KAP0004429 - KAP0004449 | | FINANCIAL PROJECTIONS-PRESENTATION TO STANDARD & POORS ASTORIA FC 1998-2000 | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 3415 | XX/XX/1994 | KPMG008175 - KPMG009409 | AA4004 0595 - 1829 | VARIOUS TAX DOCUMENTS FROM 1994 - KPMG WORKPAPERS | Relevance, FRE 402. |
| DX 3425 | 9/30/1999 | AA-NAV-000001 - AA-NAV-000014 | OAA012 0001 - 0014 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3426 | 12/31/1999 | AA-NAV-000015 - AA-NAV-000036 | OAA012 0015 - 0036 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3427 | 3/31/2000 | AA-NAV-000037 - AA-NAV-000048 | OAA012 0037 - 0048 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3428 | 6/30/2000 | AA-NAV-000049 - AA-NAV-000061 | OAA012 0049 - 0061 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3429 | 9/30/2000 | AA-NAV-000062 - AA-NAV-000076 | OAA012 0062 - 0076 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3430 | 12/31/2000 | AA-NAV-000077 - AA-NAV-000102 | OAA012 0077 - 0102 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 3431 | 3/31/2001 | AA-NAV-000103 - AA-NAV-000111 | OAA012 0103 - 0111 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3432 | 6/30/2001 | AA-NAV-000112 - AA-NAV-000125 | OAA012 0112 - 0125 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3433 | 9/30/2001 | AA-NAV-000126 - AA-NAV-000138 | OAA012 0126 - 0138 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3434 | 12/31/2001 | AA-NAV-000139 - AA-NAV-000159 | OAA012 0139 - 0159 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3435 | 3/31/2002 | AA-NAV-000160 - AA-NAV-000173 | OAA012 0160 - 0173 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3436 | 6/30/2002 | AA-NAV-000174 - AA-NAV-000188 | OAA012 0174 - 0188 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3437 | 9/30/2002 | AA-NAV-000189 - AA-NAV-000203 | OAA012 0189 - 0203 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3438 | 12/31/2002 | AA-NAV-000204 - AA-NAV-000222 | OAA012 0204 - 0222 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3439 | 3/31/2003 | AA-NAV-000223 - AA-NAV-000238 | OAA012 0223 - 0238 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3440 | 6/30/2003 | AA-NAV-000239 - AA-NAV-000255 | OAA012 0239 - 0255 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3441 | 9/30/2003 | AA-NAV-000256 - AA-NAV-000271 | OAA012 0256 - 0271 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3442 | 12/31/2003 | AA-NAV-000272 - AA-NAV-000288 | OAA012 0272 - 0288 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3443 | 3/31/2004 | AA-NAV-000305 - AA-NAV-000319 | OAA012 0305 - 0334 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402; Incomplete, FRE 403. |
| DX 3444 | 6/30/2004 | AA-NAV-000289 - AA/NAV-000304 | OAA012 0289 - 0304 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3445 | 9/30/2004 | AA-NAV-000320 - AA-NAV-000334 | OAA012 0320 - 0334 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |

**Astoria Federal Savings & Loan Association v. United States**
**Case No. 95-468C**
**Plaintiff's Objections to Defendant's Exhibits**
April 2, 2007

| Exhibit No. | Date | Plaintiff's Bates Range | Defendant's Bates Range | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 3446 | 12/31/2004 | AA-NAV-000335 - AA-NAV-000351 | OAA012 0335 - 0351 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3447 | 3/31/2005 | AA-NAV-000352 - AA-NAV-000370 | OAA012 0352 - 0370 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3448 | 6/30/2005 | AA-NAV-000371 - AA-NAV-000385 | OAA012 0371 - 0385 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3449 | 9/30/2005 | AA-NAV-000386 - AA-NAV-000400 | OAA012 0386 - 0400 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3450 | 12/31/2005 | AA-NAV-000401 - AA-NAV-000425 | OAA012 0401 - 0425 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3451 | 3/31/2006 | AA-NAV-000426 - AA-NAV-000445 | OAA012 0426 - 0445 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3452 | 6/30/2006 | AA-NAV-000446 - AA-NAV-000461 | OAA012 0446 - 0461 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT | Relevance, FRE 402. |
| DX 3453 | 4/15/2005 | | | EXPERT REPORT (REBUTTAL) OF ANDREW S. CARRON | Relevance, FRE 402. |