**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

| | |
|---|---|
| ASTORIA FEDERAL SAVINGS & LOAN ASSOCIATION<br><br>Plaintiff,<br><br>v.<br><br>THE UNITED STATES,<br><br>Defendant. | No. 95-468C<br>(Judge Wheeler) |

**PLAINTIFF'S SECOND REVISED LIST OF EXHIBITS IT EXPECTS TO OFFER INTO EVIDENCE AT TRIAL**


Frank Eisenhart
*Counsel of Record*
Catherine Botticelli
Tara R. Kelly
Catherine Stahl

Dechert LLP
1775 I Street, N.W.
Washington, D.C. 20006
202.261.3306
202.261.3333 (Fax)

*Attorneys for Plaintiff*
*Astoria Federal Savings & Loan Association*


April 13, 2007

Plaintiff hereby submits the foregoing **Second Revised List Exhibits It Expects To Offer Into Evidence At Trial.**

Respectfully submitted,

s/ Frank J. Eisenhart
Frank J. Eisenhart
*Counsel of Record*
Catherine Botticelli
Tara R. Kelly
Catherine Stahl
Dechert LLP
1775 I Street, NW
Washington, DC 20006
202.261.3300
202.261.3333 (Fax)

*Attorneys for Plaintiff*
*Astoria Federal Savings & Loan Association*

April 13, 2007

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1 | March 9, 1960 | | | | Suburbia Certificate of Charter | AST069519 |
| 2 | March 19, 1980 | Angelo Vigna | Suburbia Board | | Letter | AST0132430 - AST0132431 |
| 3 | March 31, 1980 | | | | Suburbia and Subsidiaries Consolidated Financial Statements for period ended 3/31/80 and 3/31/79 | AST023200 - AST023221 |
| 4 | May 16, 1980 | Andrew Kane | Angelo Vigna | | Letter | AST023094 - AST023096 |
| 5 | May 16, 1980 | Peat Marwick | Suburbia Board | | Letter | AST023194 - AST023199 |
| 6 | July 25, 1980 | | | | Suburbia Special Board of Directors Meeting Minutes | AST023258 - AST023260 |
| 7 | August 15, 1980 | | | | Suburbia Special Board of Directors Meeting Agenda | AST023285 - AST023287 |
| 8 | September 30, 1980 | Linda Mercurio Swan | John Schaefer | | Letter | AST023284 |
| 9 | February 27, 1981 | | | | Fidelity Employment Agreement with Lovely | WON743 1922 - WON743 1930 |
| 10 | April 1981 | | | | FHLBB Annual Report 1980 | |
| 11 | May 5, 1981 | Angelo Vigna | Suburbia Board | | Letter | AST022527 |
| 12 | May 19, 1981 | | | | FHLBB Evaluation | OAA005 2480 |
| 13 | May 19, 1981 | Vincent Shea | Suburbia Board | | Report | OAA005 2325 - OAA005 2360 |
| 14 | May 19, 1981 | Suburbia | FHLBB | | Lending Questionnaire | AST035322 - AST035327 |
| 15 | May 22, 1981 | Peat Marwick | Suburbia Board | | Letter | AST022687 |
| 16 | May 29, 1981 | Angelo Vigna | Andrew Kane | Mr. O'Connell<br>Mr. Nightingale | Letter | OAA005 2496 - OAA005 2498 |
| 17 | June 1, 1981 | Andrew Kane | Angelo Vigna | | Letter | AST022526 |
| 18 | June 19, 1981 | | | | Suburbia Board of Directors Meeting Minutes | AST022586 - AST022587 |
| 19 | June 20, 1981 | Andrew Kane | Angelo Vigna | | Letter | AST022647 - AST022649 |
| 20 | July 17, 1981 | | | | FHLBB Report of Examination of Dollar Service Corporation | AST069084a - AST069084bb |
| 21 | October 19, 1981 | Andrew Kane | Angelo Vigna | | Letter | AST022292 - AST022297 |
| 22 | July 20, 1981 | Andrew Kane | Angelo Vigna | | Letter | AST022647 - AST022653 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 23 | August 10, 1981 | | | | Draft Merger Agreement between Dollar and Central Federal | AST069302 - AST069323 |
| 24 | September 18, 1981 | | | | Suburbia Board of Directors Meeting Minutes | AST022209 - AST022210 |
| 25 | October 1, 1981 | | | | Memorandum | AST069173 - AST069179 |
| 26 | October 6, 1981 | Edward O'Connell | Angelo Vigna | | Memorandum | OAA005 2479 |
| 27 | October 19, 1981 | Angelo Vigna | Suburbia Board | | Letter | AST0132346 - AST0132348 |
| 28 | October 28, 1981 | | | | Suburbia Board of Directors Meeting Minutes | AST022313 |
| 29 | December 2, 1981 | Richard Schiller | Andrew Kane, Robert Miller | | Memorandum | AST022438 |
| 30 | December 16, 1981 | Richard Schiller | Andrew Kane | | Memorandum | AST022437 |
| 31 | December 29, 1981 | Andrew Kane | Angelo Vigna | | Letter | AST035453 - AST035456 |
| 32 | August 19, 1987 | Russell Williams; Judy-Ann Whalen | Fidelity Board | | Memorandum | AST005474 - AST005477 |
| 33 | January 1, 1982 | | | | Brochure Statement of Condition for 12/80 & 12/81 | AST069050 - AST069051 |
| 34 | January 20, 1982 | Andrew Kane, Jr. | Suburbia Employees | | Chairman's Message | AST0721525 - AST0721527 |
| 35 | February 2, 1982 | H. Brent Beesley, D. James Croft, Thomas P. Vartanian | Supervisory Agents, OES Staff, FSLIC Staff, OGC Staff | | Memorandum | OGC036 0001 - OGC036 0006 |
| 36 | February 5, 1982 | Angelo Vigna | Suburbia Board | | Letter | AST021739 - AST021747 |
| 37 | February 8, 1982 | Angelo Vigna | Fidelity Board | | Letter | AST029115 - AST029116 |
| 38 | February 18, 1982 | | | | Suburbia Special Board of Directors Meeting Minutes | AST021737 - AST021738 |
| 39 | March 23, 1982 | Thomas Lovely | Angelo Vigna | | Letter | AST029118 - AST029119 |
| 40 | March 26, 1982 | | | | FHLBB Report of Examination | AST029125 - AST029145 |
| 41 | March 31, 1982 | | | | Purchase Accounting Sheet for Dollar Merger | AST068344 - AST068350 |
| 42 | April 1982 | | | | FHLBB Annual Report 1981 | |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 43 | April 1, 1982 | | | | Report of Compensation for all Officers and Directors of Fidelity | AST068266 - AST068267 |
| 44 | April 2, 1982 | | | | Fidelity Executive Committee Meeting Minutes | AST0301912 - AST0301913 |
| 45 | April 9, 1982 | Andrew Kane | Angelo Vigna | | Letter | AST021820 - AST021822 |
| 46 | April 14, 1982 | Barry K. Brown | Bruno Greco | | Letter | AST068351 |
| 47 | April 16, 1982 | | | | Suburbia Board of Directors Meeting Minutes | AST021816 - AST021817 |
| 48 | April 19, 1982 | | | | Article from The American Banker entitled: "Director of S&L Deposit Insurer Ponders Agency's Future" | |
| 49 | April 22, 1982 | | | | Fidelity Application for Merger | WON749 0038 - WON749 0056 |
| 50 | April 23, 1982 | | | | Suburbia Special Board of Directors Meeting Minutes | AST021837 |
| 51 | April 29, 1982 | | | | Fidelity/Dollar Assumptions for Merger Agreement | AST068353 - AST068388 |
| 52 | April 30, 1982 | Angelo Vigna | Andrew Kane | | Letter | AST021838 - AST021839 |
| 53 | May 1, 1982 | | | | Synopsis of Fidelity/Dollar Merger Plan | AST069124 - AST069125 |
| 54 | May 1, 1982 | Thomas Lovely | | | Community Reinvestment Act | AST068319 - AST068343 |
| 55 | May 7, 1982 | Thomas Lovely | Linda Mercurio | | Letter | AST068270 - AST068272; AST069104 - AST069122 |
| 56 | May 7, 1982 | Judy Ann Whalen | FHLBB | | Certification to FHLBB that Fidelity unanimously approved the Plan of Merger with purchase accounting on 04/21/82 | AST068317 |
| 57 | May 10, 1982 | Roger Teurfs | Thomas Lovely | | Letter | AST068273 |
| 58 | May 12, 1982 | | | | Dollar Executive Committee Meeting Minutes | AST055279 - AST055282 |
| 59 | May 13, 1982 | | | | Suburbia Consent Resolution | AST021843- AST021851 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 60 | May 13, 1982 | | | | Suburbia Consent Resolution | WOL315 609 - WOL315 615 |
| 61 | May 26, 1982 | Thomas Lovely | Linda Mercurio | | Letter | AST068268 - AST068269 |
| 62 | May 26, 1982 | Thomas Lovely | Linda Mercurio | | Letter | WON749 0036 - WON749 0037 |
| 63 | June 8, 1982 | | | | Fidelity Executive Committee Meeting Minutes | AST0301902 - AST0301904 |
| 64 | June 15, 1982 | Andrew Kane | Angelo Vigna | | Letter | OAA005 2540 |
| 65 | June 17, 1982 | H. Brent Beesley | Supervisory Agents, OES Regional Directors, OFSLIC Regional Directors, OGC FSLIC Division | | Letter | OGC189 0244 |
| 66 | June 24, 1982 | Bryce Curry | Fidelity Board | | Letter | WON749 0032 - WON749 0035 |
| 67 | June 30, 1982 | FHLBB | | | Correspondence and Financials | WON749 0001 - WON749 0019 |
| 68 | June 30, 1982 | | | | Purchase Accounting for Fidelity's Acquisition of Dollar | KPMG 007251- KPMG 007264 |
| 69 | July 8, 1982 | Edward O'Connell | Angelo Vigna | | Memorandum | OAA005 2533 |
| 70 | July 13, 1982 | Bruno Greco | Linda Mercurio | | Letter | AST069086 |
| 71 | July 16, 1982 | Linda Mercurio | Bruno Greco | | Letter | AST068210 |
| 72 | July 22, 1982 | Bruno Greco | Linda Mercurio | | Letter | AST069089 |
| 73 | August 13, 1982 | | | | Article from The American Banker entitled: "Insurance Corporation Responds to High Rate of Failures; Decline in Interest Rates, New Competitive Tools Will Not Immediately Lighten the Caseload" | |
| 74 | September 17, 1982 | | | | Suburbia Board of Directors Meeting Minutes | AST022004 - AST022005 |
| 75 | September 23, 1982 | Peat Marwick | Andrew Kane; Jerry Havraneck, Jr. | | Letter | WOT114 0120 - WOT114 0122 |
| 76 | September 24, 1982 | Andrew Kane; Jerry Havranek | Angelo Vigna | | Letter | AST022024 - AST022026 |
| 77 | September 24, 1982 | | | | Heritage and Suburbia Merger Agreement | AST022037 - AST022047 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 78 | Duplicate of Plaintiff's Exhibit 76 | | | | | |
| 79 | September 24, 1982 | | | | Proposed Merger Plan for Consolidation of Suburbia and Heritage | WOT114 0122 - WOT114 0179 |
| 80 | September 29, 1982 | Peat Marwick | Thomas Lovely | | Letter | AST069081 - AST069082 |
| 81 | October 1, 1982 | | | | Suburbia Special Board of Directors Meeting Minutes | AST022022 - AST022023 |
| 82 | October 6, 1982 | Bruno Greco | Linda Mercurio | | Letter | AST069078 |
| 83 | October 11, 1982 | | | | Speech by H. Brent Beesley before the National Savings and Loan League (139th Annual Meeting in Denver, Colorado) | OGC189 0275- OGC189 0290 |
| 84 | October 19, 1982 | Peat Marwick | Bruno Greco | | Letter | KPMG 007270 |
| 85 | Duplicate of Plaintiff's Exhibit 76 | | | | | |
| 86 | October 26, 1982 | Linda Mercurio | Bruno Greco | | Letter | AST069079 |
| 87 | October 29, 1982 | George Engelke | Andrew Kane | | Letter | WOT114 0116 |
| 88 | October 29, 1982 | Robert J. Miller | Robert Albanese | | Letter | WOT114 0277 - WOT114 0283 |
| 89 | October 29, 1982 | | | | Update on Projections and Assumptions regarding Suburbia/Heritage Merger | WOT114 0288 - WOT114 0301 |
| 90 | November 1, 1982 | | | | FHLBB Report of Examination for Fidelity | AST029146 - AST029170 |
| 91 | November 16, 1982 | | | | Speech by H. Brent Beesley before the National Savings and Loan League (139th Annual Meeting in Denver, Colorado) | OGC194 2244 - OGC194 2260 |
| 92 | December 17, 1982 | | | | Suburbia Board of Directors Meeting Minutes | AST022158 - AST022159 |
| 93 | December 17, 1982 | | | | Suburbia Board of Directors Resolution | AST022169 - AST022172 |
| 94 | December 20, 1982 | David Sanders Timothy Neagele | Richard Pratt | | Letter | AST022173 - AST022175 |
| 95 | Duplicate of Plaintiff's Exhibit 93 | | | | | |
| 96 | December 31, 1982 | | | | Net Worth Certificate | AA0000067 - AA0000074 |
| 97 | December 31, 1982 | | | | Ten-Year Promissory Note | AA0000091 - AA0000093 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 98 | December 31, 1982 | | | | Suburbia Capital Assistance Status Report | WOH020 0422 - WOH020 0426 |
| 99 | January 19, 1983 | Andrew Kane, Jr. | Suburbia Employees | | Chairman's Message | AST0721549 - AST0721550 |
| 100 | January 19, 1983 | | | | Fidelity Board of Directors Meeting Materials | AST110232 - AST110356 |
| 101 | January 19, 1983 | Robert Miller | | | Suburbia Securities and Investment Policy | AST044809 - AST044813 |
| 102 | February 7, 1983 | Angelo Vigna | Gene Hall | | Letter | OAA005 0462 - OAA005 0465; WOL315 0506; WOL315 0538; WOL315 0545; WOB017 1812 |
| 103 | February 16, 1983 | | | | Fidelity Board of Directors Meeting Materials | AST112078 - AST112149 |
| 104 | February 22, 1983 | Robert Miller | FHLBB | | Letter | WOH020 0428 |
| 105 | February 28, 1983 | Robert Albanese | Leonard Nightingale | | Letter | WON758 0114 |
| 106 | March 1, 1983 | | | | Fidelity Executive Committee Meeting Minutes | AST0301889- AST0301890 |
| 107 | March 1, 1983 | FHLBB | United States Congress | | Report: Agenda for Reform | |
| 108 | March 3, 1983 | | | | Deferred Compensation Agreement between Fidelity and Lovely | WON743 1911 - WON743 1913 |
| 109 | March 11, 1983 | Peat Marwick | Andrew Kane; Jerry Havraneck, Jr. | | Letter | WOT114 0229 |
| 110 | March 18, 1983 | Robert L. Moore | Edward J. O'Connell | | Memorandum | WOT114 0228 |
| 111 | March 21, 1983 | | | | Master Agreement for Issuance of Net Worth Certificates | WOH020 0288 - WOH020 0326 |
| 112 | March 24, 1983 | Brent Beesley | Supervisory Agents; OES Staff; OFSLIC Staff; OGC Staff | | Memorandum | D3-0006238 - D3-0006253 |
| 113 | April 1983 | | | | FHLBB Annual Report 1982 | |
| 114 | April 20, 1983 | | | | Fidelity Board of Directors Meeting Materials | AST110254 - AST110290 |
| 115 | May 12, 1983 | Thomas Dixon Lovely | Angelo A. Vigna | | Letter | AST029174 - AST029177 |
| 116 | May 12, 1983 | Robert Albanese | Andrew Kane | Denby; Gorman; Vigna | Letter | WHO020 0438 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 117 | May 13, 1983 | | | | Heritage Business Plan | WOT114 0313 - WOT114 0317 |
| 118 | May 18, 1983 | | | | Fidelity Board of Directors Meeting Materials | AST110186 - AST110231 |
| 119 | May 18, 1983 | James Marsh | Robert Miller | | Letter | AST802539 - AST802552 |
| 120 | May 19, 1983 | Robert Albanese | Andrew Kane | | Letter | AST044486 - AST044490 |
| 121 | May 19, 1983 | Robert Albanese | Andrew Kane | R. Denby; L. Nightingale | Letter | WOT114 0243 - WOT114 0247 |
| 122 | May 20, 1983 | | | | Suburbia Net Worth Certificate | AST044491- AST044498 |
| 123 | May 25, 1983 | | | | FHLBB Resolution | OAA005 2948- OAA005 2949 |
| 124 | May 26, 1983 | Robert Albanese | Andrew Kane | | Letter | WOH020 0367 |
| 125 | June 1, 1983 | Linda C. Mercurio | Jerry O. Harvanek, Jr. and Andrew P. Kane, Jr. | T.Naegle E. O'Connell III R. Albanese | Letter | OAA005 2603; OAA005 2948 - OAA005 2949 |
| 126 | June 3, 1983 | David W. Glenn | Andrew Kane | | Letter | WOH020 0358 - WOH020 0361 |
| 127 | June 15, 1983 | | | | Fidelity Board of Directors Meeting Materials | AST112362 - AST112427 |
| 128 | June 28, 1983 | | | | Memorandum | AST110152 - AST110155 |
| 129 | June 30, 1983 | | | | Net Worth Certificate | AST045287 - AST045330 |
| 130 | June 30, 1983 | | | | FHLBB Semiannual Financial Report for Suburbia for period ending 6/30/83 | WON758 0094 - WON758 0096 |
| 131 | July 20, 1983 | | | | Fidelity Board of Directors Meeting Materials | AST112310 - AST112361 |
| 132 | July 27, 1983 | Edward O'Connell | Angelo Vigna | | Memorandum | OAA005 2587- OAA005 2598 |
| 133 | July 29, 1983 | | | | Fidelity Executive Committee Meeting Minutes | AST0301873- AST0301875 |
| 134 | August 19, 1983 | | | | Suburbia Securities and Investments Policy | AST044730- AST044734 |
| 135 | August 23, 1983 | | | | Suburbia Application for Capital Assistance | WON758 0089 - WON758 0093 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 136 | August 26, 1983 | | | | Deferred Compensation Agreement between Fidelity and Lovely | WON743 1901- WON743 1907 |
| 137 | September 16, 1983 | | | | Suburbia Board of Directors Meeting Minutes | AST044774- AST044775 |
| 138 | September 29, 1983 | | | | FHLBB Resolution | AST015809 |
| 139 | October 7, 1983 | | | | 1983 Suburbia FHLBB Report of Examination | WOL315 0758- WOL315 0786 |
| 140 | October 19, 1983 | | | | Fidelity Board of Directors Meeting Materials | AST112207 - AST112298 |
| 141 | October 24, 1983 | Thomas Lovely | Anthony Generosa | | Letter | AST801114 |
| 142 | November 10, 1983 | | | | Fidelity Board of Directors Meeting Materials | AST112150 - AST112179 |
| 143 | November 21, 1983 | Andrew Kane | Robert Albanese | | Letter | WON758 0075 - WON758 0084 |
| 144 | December 7, 1983 | Victor Labbate | Robert Miller | | Memorandum | AST045382 - AST045400 |
| 145 | December 19, 1983 | Bobby L. Hughes | Andrew Kane | | Letter | AST033085 - AST033096 |
| 146 | December 30, 1983 | John R. Rubin | Fidelity Board | | FHLBB Report of Examination for 1983. 12/30/1983 | AST029181 - AST029212 |
| 147 | December 31, 1983 | | | | Net Worth Certificate | WOL315 0244 - WOL315 0251 |
| 148 | January 1, 1984 | | | | Suburbia Business Plan | OAA005 2751- OAA005 2807 |
| 149 | January 1, 1984 | | | | Report of Fidelity President to Members (Year-end 1983) | AST005639- AST005640 |
| 150 | Duplicate of Plaintiff's Exhibit 1245 | | | | | |
| 151 | January 18, 1984 | Andrew Kane, Jr. | Suburbia Employees | | Chairman's Message | AAA092 0666- AAA092 0667 |
| 152 | January 18, 1984 | | | | Fidelity Board of Directors Meeting Materials | AST112035 - AST112077 |
| 153 | January 18, 1984 | | | | Suburbia Special Board of Directors Meeting Minutes | AST044317 |
| 154 | January 20, 1984 | | | | Suburbia application for Capital Assistance | WON758 0060 - WON758 0064 |
| 155 | January 31, 1984 | Bruno Greco | "to file" | | Memorandum | AST069036 |
| 156 | October 2, 1984 | | | | Fidelity Certification and Fidelity-Suburbia Merger Agreement | AST122495 - AST122528 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 157 | February 15, 1984 | | | | Fidelity Board of Directors Meeting Minutes | AST0133212 - AST0133216 |
| 158 | February 15, 1984 | | | | Fidelity Board of Directors Meeting Materials | AST0110701 - AST0110734 |
| 159 | February 17, 1984 | Angelo Vigna | Suburbia Board | | Letter | AST035716 - AST035717 |
| 160 | February 17, 1984 | | | | Suburbia Board of Directors Meeting Minutes | AST044347 |
| 161 | March 21, 1984 | | | | Fidelity Board of Directors Meeting Materials | AST0110640 - AST0110700 |
| 162 | April 16, 1984 | James Marsh | Robert J. Miller | | Letter | KPMG 007238- KPMG 007240 |
| 163 | April 18, 1984 | Andrew Kane | Angelo Vigna | | Letter | AST035713- AST035715 |
| 164 | April 25, 1984 | | | | Fidelity Board of Directors Meeting Materials | AST0110520 - AST0110581 |
| 165 | April 25, 1984 | | | | Fidelity Board of Directors Meeting Minutes | |
| 166 | April 25, 1984 | Robert Albanese | Suburbia Board | | Letter | AST045962- AST045963 |
| 167 | April 27, 1984 | | | | Suburbia Board of Directors Resolution | AST045885- AST045886 |
| 168 | April 27, 1984 | Peat Marwick | Suburbia Board | | Letter | AST068784 |
| 169 | May 4, 1984 | Angelo Vigna | David Glenn | O'Connell<br>Nightingale<br>Mack | Letter | OAA005 2713- OAA005 2714 |
| 170 | May 4, 1984 | | | | Fidelity Executive Committee Meeting Minutes | AST0301845- AST0301847 |
| 171 | May 16, 1984 | | | | Fidelity Board of Directors Meeting Materials | AST0110472 - AST0110519 |
| 172 | May 18, 1984 | | | | Suburbia Board of Directors Meeting Minutes | AST045955 |
| 173 | June 6, 1984 | | | | Fidelity Executive Committee Meeting Minutes | AST301840- AST301844 |
| 174 | June 14, 1984 | Robert Miller | Richard Perry | | Letter | AST069594 - AST069598 |
| 175 | June 19, 1984 | Edward O'Connell | Louis V. Roy | Mr. Hall<br>Ms. Plevin | Memorandum | OAA005 2705- OAA005 2709 |
| 176 | June 20, 1984 | | | | Fidelity Board of Directors Meeting Materials | AST0110410 - AST0110470 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 177 | June 20, 1984 | Karen Ebel | Robert Miller | | Letter | AST803129-AST803159 |
| 178 | June 25, 1984 | Robert Miller | R. Denby | | Letter | AST069593 |
| 179 | June 30, 1984 | | | | Suburbia/Fidelity Pro Forma Balance Sheet and Earnings Data | AA 0000020 - AA 0000025 |
| 180 | June 30, 1984 | | | | FHLBB Quarterly Financial Report for Fidelity as of 6/30/84 | WON725 0186 - WON725 0192 |
| 181 | July 6, 1984 | | | | Fidelity Executive Committee Meeting Minutes | WON725 0299 |
| 182 | July 6, 1984 | | | | Fidelity Executive Committee Meeting Materials | AST0110358 - AST0110409 |
| 183 | July 10, 1984 | Robert Albanese | Fidelity Board | | Letter | AST029213 - AST029216 |
| 184 | July 10, 1984 | Robert Albanese | Andrew Kane | | Letter | WON758 0066 - WON758 0067 |
| 185 | July 12, 1984 | Thomas Lovely | Angelo Vigna | | Letter | OAA005 0820 - OAA005 0824 |
| 186 | July 16, 1984 | Angelo Vigna | Amy Plevin | | Letter | OAA005 1793 |
| 187 | July 31, 1984 | Bruno Greco | Robert Albanese | T. Lovely | Letter | AST029218 - AST029221 |
| 188 | July 31, 1984 | | | | Disappearing Association List | WOR517 0003 - WOR517 0027 |
| 189 | August 1, 1984 | | | | Significant Supervisory Cases Report for Suburbia | OAA005 2691- OAA005 2700 |
| 190 | August 1, 1984 | | | | Assistance Agreement between Fidelity and FSLIC | AST068410 - AST068439 |
| 191 | August 7, 1984 | Robert Albanese | Edward O'Connell | | Letter | WON758 0065 |
| 192 | August 15, 1984 | | | | Fidelity Board of Directors Meeting Materials | AST0111011 - AST0111031; AST0111909 - AST0111954 |
| 193 | August 16, 1984 | Richard Perry | Michael Spaid | Robert Brick; Ronald Brown; Angelo Vigna; Richard Denby; Thomas Dixon Lovely; Bruno Greco | Letter | AST069476 |
| 194 | August 17, 1984 | | | | Suburbia Regular Monthly Board of Directors Meeting Minutes | AST045669- AST045670 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 195 | | | Duplicate of Plaintiff's Exhibit 197 | | | |
| 196 | | | Duplicate of Plaintiff's Exhibit 200 | | | |
| 197 | August 20, 1984 | | | | Suburbia Application for Capital Assistance | WON758 0022 - WON758 0026 |
| 198 | August 23, 1984 | James Marsh | FHLBB | Andrew Kane; Robert J. Miller; Richard J. Schiller | Letter | AST068553 - AST068559; AST069711 - AST069731 |
| 199 | August 23, 1984 | Richard Perry | Robert Miller Bruno Greco | | Letter | AST807218 - AST807250 |
| 200 | August 23, 1984 | Richard Perry | Michael Spaid | | Letter | AA005 1787 - AA005 1788 |
| 201 | August 24, 1984 | | | | Fidelity-Suburbia Merger Agreement | AST000001 - AST000030 |
| 202 | August 24, 1984 | | | | Consent Resolution of the Suburbia Federal Board of Directors | AA0000003 - AA0000008; AST069688 - AST069708 |
| 203 | August 24, 1984 | | | | Suburbia Special Board of Directors Meeting Minutes | AST045693 - AST045695 |
| 204 | August 24, 1984 | | | | Fidelity-Suburbia Merger Agreement | AST068956 - AST068986 |
| 205 | August 27, 1984 | Andrew Kane | Angelo Vigna | | Letter | AST045701 - AST045707 |
| 206 | August 31, 1984 | | | | Fidelity Executive Committee Meeting Minutes | AST0301826 - AST0301828 |
| 207 | August 31, 1984 | Richard Perry | Michael Spaid | Ronald Brown; Angelo Vigna; Richard Denby; Bruno Greco; Thomas Dixon Lovely | Letter | AST069477 |
| 208 | September 1, 1984 | | | | Proposed Merger Plan Folder | AST068445 - AST068551 |
| 209 | September 5, 1984 | Richard Perry | Michael Spaid | R. Brown A. Vigna R. Denby | Letter | WOF003 0682- WOF003 0683 |
| 210 | September 6, 1984 | Carlos Fiol | Michael Spaid | | Memorandum | WOF003 0945 - WOF003 0946; WFZ009 0020 - WFZ009 0028 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 211 | Duplicate of Plaintiff's Exhibit 210 | | | | | |
| 212 | September 6, 1984 | Carlos Fiol | Michael Spaid | | Memorandum | WOL315 0293 - WOL315 0298 |
| 213 | September 7, 1984 | Edward O'Connell | Robert Moore | | Letter | OA005 1785 |
| 214 | September 11, 1984 | Bobby L. Hughes | Andrew Kane | | Letter | WOT114 0030 - WOT114 0041 |
| 215 | September 12, 1984 | Robert Miller | Richard Denby | | Letter | AST069680 |
| 216 | September 17, 1984 | Richard Perry | Michael Spaid | Ronald Brown; Angelo Vigna; Richard Denby; Bruno Greco; Thomas Dixon Lovely | Letter | AST069478 - AST069479 |
| 217 | September 17, 1984 | Robert Moore | Edward O'Connell | | Memorandum | OAA005 1784 |
| 218 | September 19, 1984 | | | | Fidelity Board of Directors Meeting Materials | AST0128331 - AST0128337; AST0110951 - AST0111010 |
| 219 | June 30, 1984 | | | | Spreadsheets | AA0000020 - AA0000025 |
| 220 | September 25, 1984 | Bruno Greco | Richard Denby | Thomas Lovely Andrew Kane Robert J. Miller | Letter | AST122760 - AST122769 |
| 221 | September 30, 1984 | | | | FHLBB Quarterly Financial Report for Fidelity as of 9/30/84 | WON725 0193 - WON725 0199; AA0000245 |
| 222 | October 1, 1984 | Robert Miller | Richard Schiller | | Memorandum | AST069679 |
| 223 | October 1, 1984 | Karen Ebel | Bruno Greco | | Letter | AST803222 |
| 224 | Duplicate of Plaintiff's Exhibit 227 | | | | | |
| 225 | August 24, 1984 | | | | Amendment to Agreement of Merger between Fidelity and Suburbia | AA0000103 - AA0000158 |
| 226 | October 2, 1984 | | | | Merger Agreement Folder | AST122495 - AST122590 |
| 227 | October 2, 1984 | Roger Teurfs | Fidelity Board | | Letter | AST122770 |
| 228 | October 2, 1984 | Judy Ann Whalen | | | Certification of Fidelity Board Resolution | AST068890 |
| 229 | October 2, 1984 | Bruno Greco | Karen Ebel | | Letter | AST803198 |
| 230 | October 2, 1984 | Edward Crosland | Thomas Lovely; Robert Miller | | Letter | AST803191 - AST803192 |
| 231 | October 3, 1984 | Laura Patriarca | Ronald Brown | | Memorandum | AA0000245 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 232 | October 5, 1984 | Angelo Vigna | Edward O'Connell III | | Memorandum | WOL315 0201 - WOL315 0216 |
| 233 | October 5, 1984 | Karen Ebel | Bruno Greco | | Letter | AST807136 - AST807166 |
| 234 | October 5, 1984 | Richard Perry | Michael Spade | | Letter | WOB017 2095 - WOB017 2096 |
| 235 | Duplicate of Plaintiff's Exhibit 232 | | | | | |
| 236 | October 10, 1984 | Edward O'Connell | Ronald Brown | | Memorandum | AA0000263 |
| 237 | October 15, 1984 | Peter Stearns | FHLBB | | Memorandum | AA 0000177 - AA 0000181 |
| 238 | October 15, 1984 | Peter Stearns | FHLBB | | Executive Summary | AA 0000102 |
| 239 | Duplicate of DX 406A | | | | | |
| 240 | October 15, 1984 | Norman Raiden | Nadine Penn | | Memorandum | AA0000100 |
| 241 | October 15, 1984 | Norman Raiden | J.J. Finn | | Memorandum | AA0000101 |
| 242 | October 15, 1984 | Norman Raiden | FHLBB | | Memorandum | AA0000182 - AA0000187 |
| 243 | October 17, 1984 | | | | Fidelity Board of Directors Meeting Materials | AST0110804 - AST0110823; AST0110927 - AST0110950 |
| 244 | October 24, 1984 | | | | Newspaper Article re: Fidelity/Suburbia merger | WOT706 0234 |
| 245 | Duplicate of Plaintiff's Exhibit 249 | | | | | |
| 246 | October 25, 1984 | | | | FHLBB - Merger of Suburbia Federal into Fidelity NY | WOF003 0479 - WOF003 0484 |
| 247 | October 25, 1984 | FHLBB | | | News Release | AA0000260 |
| 248 | October 25, 1984 | FHLBB | | | Merger Approval Documents | AST122782 - AST122822 |
| 249 | October 25, 1984 | | | | Certified copies of FHLBB's approval of Fidelity-Suburbia merger (this includes resolution 84-582 and 84-584) | AST122900 - AST122908 |
| 250 | October 25, 1984 | FHLBB | | | Merger of Suburbia and Fidelity | WOL315 0107 - WOL315 0108 |
| 251 | October 26, 1984 | Karen Ebel | Thomas Lovely | | Letter | AST803204 - AST803205 |
| 252 | Duplicate of DX 1248 | | | | | |
| 253 | October 31, 1984 | | | | Assistance Agreement between FSLIC and Fidelity | AST000031 - AST000060 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 254 | October 31, 1984 | FHLBB | | | Applications Bulletin | AST068442 - AST068443 |
| 255 | Duplicate of Plaintiff's Exhibit 259 | | | | | |
| 256 | October 31, 1984 | | | | Closing Memorandum; letter; and Jim Marsh Affidavit | AST069396 - AST069399; AST069470 |
| 257 | October 31, 1984 | | | | Signed Joint Consent Agreement between Fidelity and Suburbia with McKenna | AST069512 |
| 258 | October 31, 1984 | | | | Suburbia Certifications, Bylaws, Charters for merger with Fidelity | AST069520 - AST069560 |
| 259 | October 31, 1984 | McKenna, Conner & Cuneo | FSLIC | | Letter | AA 0000253 - AA 0000254 |
| 260 | October 31, 1984 | | | | Certification of Fidelity Board of Directors Resolution | AST122847 - AST122848 |
| 261 | October 31, 1984 | Judy Ann Whalen | Charles O'Toole | | Letter | AST122849 - AST122850 |
| 262 | October 31, 1984 | Thomas Lovely | FSLIC | | Letter | AA0000209 |
| 263 | October 31, 1984 | Robert J. Miller | FSLIC | | Letter | AA 0000210 |
| 264 | October 31, 1984 | Edward B. Crosland | Thomas Lovely R. Miller | | Letter | AST807204 - AST807206 |
| 265 | October 31, 1984 | McKenna, Conner, & Cuneo | Thomas Lovely | | Letter | AST806714 - AST806717 |
| 266 | October 31, 1984 | Thomas Lovely | Richard Perry | | Letter | AST803209 |
| 267 | Duplicate of Plaintiff's Exhibit 264 | | | | | |
| 268 | October 31, 1984 | | | | FSLIC/Fidelity Assistance Agreement | AST122791 - AST122820 |
| 269 | October 31, 1984 | | | | Closing Book for Suburbia Acquisition by Fidelity | WOL568 0003 - WOL568 0287 |
| 270 | October 31, 1984 | | | | Summary of Suburbia/Fidelity Merger | WOT830 0156 |
| 271 | November 2, 1984 | | | | Fidelity Executive Committee Meeting Minutes | AST0301814 - AST0301818 |
| 272 | November 2, 1984 | Joseph W. Schantz | | | Memorandum | WOL315 0894 |
| 273 | Duplicate of Plaintiff's Exhibit 274 | | | | | |
| 274 | November 5, 1984 | J.J. Finn | Fidelity Board | | Letter | AST069019 - AST069021 |
| 275 | November 5, 1984 | Ronald Brown | | | Memorandum | AA 0000262 |
| 276 | November 5, 1984 | J.J. Finn | Thomas Lovely | | Letter | AA 0000247 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 277 | November 13, 1984 | R.J. Bogardt | "to file" | Andrew Kane; Bruno Greco; Robert Miller; James Russel; Richard Schiller; Roger Teurfs | Memorandum | AST068399 - AST068401 |
| 278 | November 16, 1984 | | | | Fidelity Board of Directors Meeting Materials | AST0110735 - AST0110803 |
| 279 | November 16, 1984 | Charles O'Toole | J.A. Whalen | | Letter | AST122838- AST122839 |
| 280 | December 19, 1984 | Anthony Generosa | Thomas Lovely | | Letter | AST068864 |
| 281 | Duplicate of Plaintiff's Exhibit 282 | | | | | |
| 282 | November 20, 1984 | McKenna, Conner & Cuneo | Judith Gunderson | | Letter | KPMG 007143 - KPMG 007154 |
| 283 | November 23, 1984 | J.A. Whalen | Denby | | Letter | AST122778 |
| 284 | November 29, 1984 | J.A. Whalen | Karen Ebel | | Letter | AST806722- AST806723 |
| 285 | November 30, 1984 | Karen Ebel | Ronald Brown | | Letter | AST069350- AST069352 |
| 286 | December 1984 | | | | FHLBB Annual Report 1983 | |
| 287 | December 7, 1984 | Joseph W. Schantz | Thomas Lovely | | Letter | AST122742- AST122758 |
| 288 | December 12, 1984 | Roger Teurfs | Fidelity Board | | Letter | AST069346 |
| 289 | December 13, 1984 | Karen Ebel | Ronald Brown | | Letter | AST069345 - AST069346 |
| 290 | Duplicate of Plaintiff's Exhibit 292 | | | | | |
| 291 | December 14, 1984 | Denby | Thomas Lovely | | Letter | PAA047 599 |
| 292 | December 14, 1984 | Roger Teurfs | Fidelity Board | | Letter | AST069340 |
| 293 | December 17, 1984 | Thomas Lovely | | | Letter | AST122775 |
| 294 | December 19, 1984 | | | | Fidelity Board of Directors Meeting Materials | AST110873 - AST110926; AST110824 - AST110872 |
| 295 | Duplicate of DX 3183 | | | | | |
| 296 | December 28, 1984 | | | | Status Report of FSLIC Merger Requirements | AST122821- AST122822 |
| 297 | December 31, 1984 | | | | Fidelity New York Regulatory Capital as of December 31, 1984 | |
| 298 | December 31, 1984 | | | | SFS Resources Financial Statements | AST038308 - AST038316 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 299 | December 31, 1984 | | | | FHLBB Quarterly Financial Report for Fidelity as of 12/31/84 | WON725 0210 - WON725 0221 |
| 300 | | | | Duplicate of Plaintiff's Exhibit 301 | | |
| 301 | December 31, 1984 | Bruno Greco | Karen Ebel | | Letter | AST803218 |
| 302 | January, 1985 | | | | Report of Fidelity CEO to Members | AST005715 - AST005717 |
| 303 | January 8, 1985 | Edward O'Connell | Angelo Vigna | Denby<br>Cerreta<br>J. Gunderson<br>R. Brown<br>J. Earle<br>M. Spaid | Memorandum | OAA005 1754 - OAA005 1755 |
| 304 | January 11, 1985 | | | | Regulatory Letter Folder | AST068796 - AST068851 |
| 305 | January 14, 1985 | Paul W. Lynch | Thomas Dixon Lovely | Robert C. Becker; Hardin Davis; Bruno Greco; A. Robert Holman; Thomas Ingeno; Andrew Kane; Robert J. Krener; Robert J. Miller; Henry Orths; Howard L. Phillips; William Rueck; Francis T. Purcell; Anthony F. X. Generosa; James G. Marsh; Judy-Ann Whalen | Letter | AST005769- AST005771 |
| 306 | January 16, 1985 | | | | Fidelity Board of Directors Meeting Materials | AST0111713 - AST0111802 |
| 307 | January 16, 1985 | | | | Fidelity Special Board of Directors Meeting Materials | AST0111704 - AST0111712 |
| 308 | January 30, 1985 | | | | Fidelity Executive Committee Meeting Materials | AST0111654 - AST0111703 |
| 309 | January 30, 1985 | | | | Fidelity Executive Committee Meeting Minutes | AST0301937 - AST0301941 |
| 310 | January 31, 1985 | Robert Albanese | Thomas Dixon Lovely | | Letter | AST122898 |
| 311 | February 8, 1985 | Angelo Vigna | Thomas Dixon Lovely | | Letter | AST122832 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 312 | February 11, 1985 | Judy-Ann Whalen | Roger Teurfs | | Letter | AST069291 - AST06292 |
| 313 | February 13, 1985 | Roger Teurfs | Thomas Dixon Lovely | | Letter | AST122826 - AST122828 |
| 314 | February 13, 1985 | Judy-Ann Whalen | Thomas Dixon Lovely Bruno Greco | | Memorandum | AST122899 |
| 315 | February 14, 1985 | Robert Albanese | Thomas Dixon Lovely | | Letter | AST032917 - AST032918 |
| 316 | February 15, 1985 | | | | Fidelity Board of Directors Meeting Materials | AST0111569 - AST0111653 |
| 317 | February 25, 1985 | Bruno Greco | Judy-Ann Whalen | | Memorandum | AST122825 |
| 318 | February 28, 1985 | Judy Ann Whalen | Angelo Vigna | Thomas Dixon Lovely; Bruno Greco | Letter | AST0129464 - AST129470 |
| 319 | Duplicate of Exhibit 318 | | | | | |
| 320 | March 5, 1985 | Judy-Ann Whalen | Robert Albanese | | Letter | WOT114 0007 - WOT114 0020 |
| 321 | March 7, 1985 | | | | Fidelity Executive Committee Meeting Materials | AST0111538 - AST0111568 |
| 322 | March 20, 1985 | | | | Fidelity Board of Directors Meeting Materials | AST0111805 - AST0111908 |
| 323 | March 31, 1985 | | | | FHLBB Quarterly Financial Report for Fidelity as of 3/31/85 | WON725 0222 - WON725 0243 |
| 324 | April 2, 1985 | | | | Fidelity Executive Committee Meeting Materials | AST0111135 - AST0111157 |
| 325 | April 17, 1985 | | | | Fidelity Board of Directors Meeting Materials | AST0111435 - AST0111536 |
| 326 | April 26, 1985 | Joseph W.Schantz | Judy-Ann Whalen | | Letter | AST122731; AST122732 |
| 327 | April 30, 1985 | Bobby L. Hughes | Thomas Lovely | | Letter | WOH020 0276 - WOH020 0287 |
| 328 | May 15, 1985 | | | | Fidelity Board of Directors Meeting Materials | AST0111955 - AST0112034 |
| 329 | June 1, 1985 | | | | FHLBB Monthly Report on Fidelity for June 1985 | WON725 0167 - WON725 0185 |
| 330 | June 4, 1985 | | | | Fidelity Executive Committee Meeting Minutes | AST111803 |
| 331 | June 19, 1985 | | | | Fidelity Board of Directors Meeting Materials | AST0111256 - AST0111350 |
| 332 | Duplicate of DX 63 | | | | | |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 333 | July 3, 1985 | FHLBB | | | Memorandum with Fidelity Composite Rating from December, 1983 | WON725 1382 - WON725 1383 |
| 334 | July 3, 1985 | FHLBB | | | Memorandum | WON725 0865 - WON725 0876 |
| 335 | July 5, 1985 | | | | FHLBB Report of Examination 7/5/1985 | AST002372 - AST002423(A) |
| 336 | July 17, 1985 | | | | Fidelity Board of Directors Meeting Materials | AST0111158 - AST0111254; AST0133196 - AST0133201 |
| 337 | July 29, 1985 | Judy-Ann Whalen | Joseph W. Schantz | | Letter | AST122730 |
| 338 | August 5, 1985 | Paul Bible | FHLBB | | Letter | WON725 0928 - WON725 0930 |
| 339 | August 21, 1985 | | | | Fidelity Board of Directors Meeting Minutes | AST128424- AST128430 |
| 340 | August 21, 1985 | | | | Fidelity Board of Directors Meeting Materials | AST0111034 - AST0111134 |
| 341 | August 27, 1985 | Joseph W. Schantz | Judy-Ann Whalen | | Letter | AST122728 - AST122729 |
| 342 | August 31, 1985 | | | | FHLBB Annual Report 1984 | |
| 343 | September 4, 1985 | Walter Amend | William Sievewright | | FHLBB Interim Report with Composite Rating for Fidelity | WON725 0877 - WON725 0880 |
| 344 | September 13, 1985 | James Marsh, Esq. | Judy-Ann Whalen | Thomas Dixon Lovely; Bruno Greco | Letter | AST803123- AST803127 |
| 345 | September 17, 1985 | | | | Fidelity Board of Directors Meeting Materials | AST0111352 - AST0111434 |
| 346 | September 23, 1985 | Joseph W. Schantz | Judy-Ann Whalen | Thomas Dixon Lovely; Andrew Kane; Bruno Greco | Letter | AST122727 |
| 347 | October 18, 1985 | | | | Purchase Agreement | AST023721 - AST023740 |
| 348 | October 16, 1985 | | | | Fidelity Board of Directors Meeting Materials | AST017977 - AST018079 |
| 349 | October 18, 1985 | | | | Purchase Agreement | AST024574 - AST024591 |
| 350 | October 31, 1985 | | | | FHLBB Transmittal and Analysis Sheet with Composite Rating for Fidelity as of October, 1985 | WON725 0697 - WON725 0711 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 351 | November 25, 1985 | Judy-Ann Whalen | Joseph Schantz | | Letter | AST122726 |
| 352 | November 7, 1985 | Robert C. Albanese | Fidelity Board | O'Connell Sievewright | Letter | WON725 1296- WON725 1297 |
| 353 | November 20, 1985 | | | | Fidelity Board of Directors Meeting Materials | AST017910 - AST017996 |
| 354 | November 25, 1985 | | | | FSLIC Correspondence Folder | AST068852 - AST068888 |
| 355 | November 25, 1985 | James Marsh, Esq. | Louis Orgera | Thomas Dixon Lovely; Andrew Kane; Bruno Greco | Letter | AST801674 - AST801678 |
| 356 | December 2, 1985 | Judy-Ann Whalen | James Marsh, Esq. | | Memorandum | AST803119; AST069828 - AST069838 |
| 357 | December 12, 1985 | James Marsh, Esq. | Judy-Ann Whalen | | Letter | AST803120 |
| 358 | December 18, 1985 | | | | Fidelity Board of Directors Meeting Materials | AST016957 - AST017054 |
| 359 | | | | Duplicate of DX 1930 | | |
| 360 | January 3, 1986 | Robert C. Albanese | Fidelity Board | O'Connell Sievewright DeFerrari | Letter | WON725 1285 - WON725 1292 |
| 361 | January 15, 1986 | | | | Fidelity Board of Directors Meeting Materials | AST018183 - AST018319 |
| 362 | | | | Duplicate of DX 355A | | |
| 363 | February 15, 1986 | | | | Fidelity Mutual Charter of Fidelity FSB and By-laws | AST069759 - AST069764 |
| 364 | February 19, 1986 | | | | Fidelity Board of Directors Meeting Materials | AST018320 - AST018363 |
| 365 | February 19, 1986 | Linda Mercurio Swan | Judy-Ann Whalen | | Letter | AST005912 |
| 366 | March 15, 1986 | | | | Fidelity Federal Mutual Charter | AST068642 - AST068643 |
| 367 | March 19, 1986 | | | | Fidelity Board of Directors Meeting Materials | AST017650 - AST017709 |
| 368 | April 24, 1986 | | | | Fidelity Board of Directors Meeting Materials | AST017560 - AST017649 |
| 369 | May 2, 1986 | B. Dittenhafer | Federally Chartered and FSLIC Insured Institutions | | Letter | AST017514 - AST017515 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 370 | May 7, 1986 | Angelo Vigna<br>Francis Passarelli<br>Harry Oullian | Principal Supervisory Agents<br>OES Staff<br>FSLIC Staff | Directors of Examinations | Memorandum | |
| 371 | May 21, 1986 | | | | Fidelity Board of Directors Meeting Materials | AST017495 - AST017558 |
| 372 | June 18, 1986 | | | | Fidelity Board of Directors Meeting Materials | AST017300 - AST017402 |
| 373 | July 16, 1986 | | | | Fidelity Board of Directors Meeting Materials | AST017403 - AST017494 |
| 374 | | | | Duplicate of DX 3026 | | |
| 375 | July 31, 1986 | | | | FHLBB Annual Report 1985 | |
| 376 | August 20, 1986 | | | | Fidelity Board of Directors Meeting Materials | AST017227 - AST017299 |
| 377 | September 24, 1986 | | | | Fidelity Board of Directors Meeting Materials | AST018364 - AST018438 |
| 378 | October 1, 1986 | James R. Barth; R. Dan Brumbaugh, Jr.; Daniel Sauerhaft | | | Failure Costs of Government Regulated Financial Firms: The Case of Thrift Institutions | |
| 379 | October 15, 1986 | | | | Fidelity Board of Directors Meeting Materials | AST017720 - AST017780 |
| 380 | November 12, 1986 | Judy-Ann Whalen | Bruno Greco | | Handwritten notes | AST801713; AST801725; AST801712 |
| 381 | November 19, 1986 | | | | Fidelity Board of Directors Meeting Materials | AST016620; AST016638 - AST016695 |
| 382 | December 17, 1986 | | | | Fidelity Board of Directors Meeting Materials | AST016533 - AST016637 |
| 383 | December 20, 1989 | | | | Officer Profile Data of Vito Caporusso | AST0705298 - AST0705301 |
| 384 | December 31, 1986 | | | | Fidelity Income Statement | AST017879 |
| 385 | January 14, 1987 | Martin Lavelle | Fidelity Board | | Letter | AST017832 - AST017833 |
| 386 | January 21, 1987 | | | | Fidelity Board of Directors Meeting Materials | AST017782 - AST017909; AST018080 - AST018181 |
| 387 | January 31, 1987 | | | | Fidelity Income Statement | AST016498 |
| 388 | February 3, 1987 | Bruno Greco | Rick Perry | | Notes | AST033436 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 389 | February 19, 1987 | | | | Fidelity Board of Directors Meeting Materials | AST016452 - AST016532 |
| 390 | February 24, 1987 | Rosa Smith | Victoria Valdez | | FHLBB Evaluation | WON725 1009 - WON725 1013 |
| 391 | March 2, 1987 | Vito Caporusso | Judy-Ann Whalen | Hinck; Lovely; Greco; Meyer; Powderly; Marsh | Memorandum | AST017163 |
| 392 | March 11, 1987 | Brian Dittenhafer | Judy-Ann Whalen | | Letter | OAA004 1521 - OAA004 1522 |
| 393 | March 18, 1987 | | | | Fidelity Board of Directors Meeting Materials | AST017157 - AST017226 |
| 394 | March 31, 1987 | KPMG | | | Consolidated Financial Statements and Schedules for Fidelity and Subsidiaries and Accountants Report for 3/31/87 and 3/31/86 | AST060050 - AST060080 |
| 395 | March 31, 1987 | KPMG | | | Handwritten memorandum | KPMG 007017 - KPMG 007018 |
| 396 | March 31, 1987 | KPMG | | | Handwritten worksheet | KPMG 007052 - KPMG 007059 |
| 397 | March 31, 1987 | KPMG | | | Purchase Accounting Schedule | KPMG 007062 - KPMG 007063 |
| 398 | April 15, 1987 | | | | Fidelity Board of Directors Meeting Materials | AST017055 - AST017156 |
| 399 | February 26, 1987 | FHLBB | | | News Release | WOR957 0316 - WOR957 0324 |
| 400 | May 18, 1987 | William Wesp | FHLBB | Lovely, Greco, Powderly, Whalen, Pozarycki | Letter | AST016849 |
| 401 | May 20, 1987 | | | | Fidelity Board of Directors Meeting Materials | AST016836 - AST016955 |
| 402 | June 8, 1987 | | | | Fidelity Executive Committee Meeting Materials | AST016826 - AST016835 |
| 403 | June 8, 1987 | | | | Fidelity Executive Committee Meeting Minutes | AST805085 - AST805086 |
| 404 | June 11, 1987 | ICM Mortgage Company | William Wesp | | Purchase Agreement | AST016314 - AST016321 |
| 405 | June 17, 1987 | | | | Fidelity Board of Directors Meeting Materials | AST016696 - AST016825 |
| 406 | June 30, 1987 | | | | FHLBB Annual Report 1986 | |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 407 | June 30, 1987 | | | | Fidelity New York Income Statement | AST016423 |
| 408 | July 15, 1987 | | | | Fidelity Board of Directors Meeting Materials | AST016302 - AST016451 |
| 409 | | | | Duplicate of DX 627 | | |
| 410 | August 19, 1987 | | | | Fidelity Board of Directors Meeting Materials | AST005423; AST005469 - AST005533 |
| 411 | September 23, 1987 | | | | Fidelity Board of Directors Meeting Materials | AST005343 - AST005422 |
| 412 | | | | Duplicate of Plaintiff's Exhibit 414 | | |
| 413 | | | | Duplicate of Plaintiff's Exhibit 414 | | |
| 414 | October 5, 1987 | Douglas Tung | Fidelity Board | | FHLBB Report of Examination for Fidelity | AST001498 - AST001637 |
| 415 | October 21, 1987 | | | | Fidelity Board of Directors Meeting Materials | AST005245 - AST005342 |
| 416 | October 21, 1987 | | | | Fidelity Board of Directors Meeting Minutes | AST800119 |
| 417 | November 18, 1987 | | | | Fidelity Board of Directors Meeting Materials | AST005152 - AST005244 |
| 418 | December 16, 1987 | | | | Fidelity Board of Directors Meeting Materials | AST005011 - AST005143 |
| 419 | December 28, 1987 | | | | Fidelity Special Board of Directors Meeting Materials | AST005144 - AST005151 |
| 420 | January 1, 1988 | | | | Fidelity Three-Year Business Plan | AST003359 - AST003376 |
| 421 | January 20, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST004759 - AST005010 |
| 422 | January 29, 1988 | | | | Fidelity Financial Statement for 1980/1987 | AST004760 |
| 423 | February 1, 1988 | Bruno Greco | Fidelity Board | | Memorandum | AST004702 - AST004703; AST004726 - AST004728 |
| 424 | February 17, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST004348 - AST004449 |
| 425 | March 16, 1988 | | | | Fidelity Board of Directors Meeting Minutes | AST127528 - AST127532 |
| 426 | March 16, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST004277- AST004347 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 427 | March 21, 1988 | Bruno Greco | James Deemer | Lambert; Powderly; Whalen; Russel | Letter | OAA005 1408 - OAA005 1409 |
| 428 | March 31, 1988 | KPMG | | | Consolidated Financial Statements and Schedules for Fidelity and Subsidiaries and accountants report for 3/31/87 and 3/31/88 | AST059546 - AST059577 |
| 429 | April 20, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST004104 - AST004276 |
| 430 | May 18, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST003967 - AST004103 |
| 431 | May 18, 1988 | James Marsh, Esq. | Bruno Greco | | Letter | AST800191 - AST800192 |
| 432 | June 15, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST003876 - AST003962 |
| 433 | June 24, 1988 | Thomas Powderly | "to file" | | Memorandum | AST800070 |
| 434 | July 15, 1988 | | | | FHLBB Annual Report 1987 | |
| 435 | July 20, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST003710 - AST003874 |
| 436 | August 12, 1988 | Martin Lavelle | Fidelity Board | | Letter | AST0129681 - AST0129689 |
| 437 | August 17, 1988 | | | | Fidelity Board of Directors Meeting Minutes | AST127556 - AST127560 |
| 438 | August 17, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST003641 - AST003709 |
| 439 | August 19, 1988 | Paul Schosberg | New York League Members | | Letter | AST003556 - AST003561 |
| 440 | September 6, 1988 | Thomas Dixon Lovely | Martin J. Lavelle | | Letter | AST0129404 - AST0129418 |
| 441 | | | | | Duplicate of Plaintiff's Exhibit 440 | |
| 442 | September 19, 1988 | Martin Lavelle | Fidelity Board | | Letter | AST003547 - AST003555 |
| 443 | September 20, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST003464 - AST003640 |
| 444 | | | | | Duplicate of Plaintiff's Exhibit 447 | |
| 445 | September 30, 1988 | Kiplinger Washington | Clients | | Letter | AST003317 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 446 | October 5, 1988 | | | | Statement of Frederick Wolf (Director, Accounting and Financial Management Division of GAO) before the Senate Committee on the Budget on the Budgetary Implications of the Savings and Loan Crisis | WOP761 0026 - WOP761 0049 |
| 447 | October 12, 1988 | Thomas Dixon Lovely | Martin Lavelle | | Fidelity Three-Year Business Plan | OAA005 1312- OAA005 1353 |
| 448 | October 12, 1988 | Douglas C. Graham | William J. Durbin | | Memorandum | FAA005 2083 - FAA005 2084 |
| 449 | Duplicate of Plaintiff's Exhibit 447 | | | | | |
| 450 | September 14, 1988 | | | | Investment Committee Meeting Materials | AST056357 - AST056359; AST056361 - AST056393; AST056395; AST056397; AST056399; AST056401 - AST056441 |
| 451 | October 19, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST003301 - AST003463 |
| 452 | October 19, 1988 | John Rhein III | Fidelity Board | | Report | AST003318 - AST003320 |
| 453 | October 31, 1988 | | | | Fidelity New York Schedule of Other Investments | AST056304 - AST056310 |
| 454 | November, 1988 | U.S. League of Savings Institutions | | | Report | AST003045 - AST003051 |
| 455 | November 16, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST003153 - AST003300 |
| 456 | November 23, 1988 | Douglas C. Graham | John Griffin | | Memorandum | WON725 1128 - WON725 1129 |
| 457 | December 15, 1988 | Thomas Dixon Lovely | M. Danny Wall | | Letter | OAA005 1255 |
| 458 | December 21, 1988 | | | | Fidelity Board of Directors Meeting Materials | AST002974 - AST003152 |
| 459 | January 6, 1989 | | | | Deferred Compensation Agreement between Fidelity and Greco | WON743 1882 - WON743 1884 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 460 | January 12, 1989 | Bruno Greco | Julia N. Goodall | | Letter | AST026545 - AST026546 |
| 461 | January 17, 1989 | | | | Fidelity Investment Committee Meeting Materials | AST056171 - AST056172; AST056174 - AST056183; AST056191 - AST056212 |
| 462 | January 18, 1989 | Fidelity Board | John C. Griffin | | Letter | AST0703556 - AST0703559 |
| 463 | January 18, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0703529 - AST0703688 |
| 464 | January 31, 1989 | Thomas Dixon Lovely | Alfonse D'Amato | | Letter | AST0703878 |
| 465 | February 8, 1989 | Thomas Powderly | Thomas Dixon Lovely | | Letter | AST0703799 - AST073800 |
| 466 | February 10, 1989 | James Deemer | Fidelity Managing Officer | Federal Home Loan Bank | Letter | AST033391 |
| 467 | February 13, 1989 | | | | Fidelity Investment Committee Meeting Materials | AST056125 - AST056126; AST056128 - AST056129; AST056166; AST056168 - AST056169; AST056185; AST056187 - AST056190; AST056205; AST055675 |
| 468 | February 15, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0703764 - AST0703854 |
| 469 | February 15, 1989 | Bruno Greco | James Deemer | Cindi Lambert | Letter | AST032876 - AST032880 |
| 470 | February 24, 1989 | James Deemer | Bruno Greco | Cindi Lambert | Letter | AST033393 - AST033394 |
| 471 | March 2, 1989 | | | | FSLIC Expected Cost Summary Report for GAAP Insolvent Institutions since January 1, 1988 | WOR601 0189 - WOR601 0530 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 472 | March 13, 1989 | | | | Fidelity Investment Committee Meeting Materials | AST056076 - AST056077; AST056105; AST056121 - AST056122; AST056130 - AST056165; AST056184; AST056186 |
| 473 | March 15, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0703851 - AST0703968 |
| 474 | May 15, 1989 | | | | Fidelity Investment Committee Meeting Materials | AST056027 - AST056028; AST056035 - AST056069 |
| 475 | March 22, 1989 | Steven M. Roberts | | | Memorandum | AST0705426 - AST0705428 |
| 476 | March 31, 1989 | KPMG | | | Consolidated Financial Statements and Auditor's Report | AST058779 - AST058817 |
| 477 | April 18, 1989 | | | | Fidelity Investment Committee Meeting Minutes | AST056030 - AST056032; AST056070; AST056073 - AST056074; AST056078 - AST056120 |
| 478 | April 19, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0704337; AST0705323 - AST0705429 |
| 479 | April 28, 1989 | Judy-Ann Whalen | Thomas Dixon Lovely | | Letter | WON743 1885 |
| 480 | May 17, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0703689 - AST0703763 |
| 481 | May 17, 1989 | Bruno Greco | Mariel Donath | | Letter | AST122714 - AST122721 |
| 482 | June 8, 1989 | Bruno Greco | James Myers | T. Lovely, T. Powderly, J. Whalen, and J. Marsh | Letter | AST033409 - AST033410 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 483 | May 15, 1989 | | | | Fidelity Investment Committee Meeting Materials | AST055891; AST055893 - AST055894; AST055896 - AST056026 |
| 484 | June 21, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0705705 - AST0705798 |
| 485 | June 27, 1989 | Thomas Dixon Lovely | All Officers and Managers of Fidelity | | Letter | AST0704853 |
| 486 | July 14, 1989 | | | | Fidelity Investment Committee Meeting Materials | AST055818 - AST055841; AST055844 - AST055845; AST055847 - AST055889 |
| 487 | July 17, 1989 | John Robinson | Jordan Luke, Darrel Dochow, Thomas Delaney | | Memorandum | WOR548 0154 |
| 488 | July 19, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0704845 - AST0704965 |
| 489 | July 24, 1989 | Richard Schapiro | Thomas Lovely | | Letter | AST048178 - AST048182 |
| 490 | July 25, 1989 | | | | Draft of list of institutions with which Assistance Agreements were made | WOR742 0027- WOR742 0082 |
| 491 | August 7, 1989 | Jim Boland | Stuart Root | | Memorandum | WOR557 0082 - WOR557 0095 |
| 492 | August 15, 1989 | William Wesp | Fidelity Investment Committee | Lovely, Greco, Powderly, Meyer, Russel | Memorandum | AST055733 |
| 493 | August 15, 1989 | | | | Fidelity Investment Committee Meeting Minutes | AST055625 - AST055627; AST055670 - AST055674; AST055677 - AST055678; AST055680 - AST055817 |
| 494 | | | Duplicate of DX 2366 | | | |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 495 | August 22, 1989 | Martin Lavelle | Fidelity Board | | Letter | AST0704984 - AST0704986 |
| 496 | August 31, 1989 | Jordan Luke | Tom Segal | | Memorandum | WOR807 0002 - WOR807 0031 |
| 497 | September 19, 1989 | | | | Fidelity Investment Committee Meeting Minutes | AST055580 - AST055581 |
| 498 | September 20, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0704966 - AST0705110 |
| 499 | September 20, 1989 | | | | Fidelity Employment Agreement with Lovely | WON743 1886 - WON743 1900 |
| 500 | September 21, 1989 | | | | Fidelity Recapitalization Worksheet | AST0704987 |
| 501 | September 30, 1989 | | | | FDIC Report of Examination | AST057015 - AST057052 |
| 502 | September 30, 1989 | | | | OTS Thrift Financial Report | WON722 0259 - WON722 0269 |
| 503 | October 10, 1989 | Billy Wood | Thomas Loeffler | | Memorandum | WOR829 0114 - WOR829 0138 |
| 504 | October 11, 1989 | Bruno Greco | Steve Linehan | Lovely; Powderly; Whalen; Marsh | Letter | AST033003 |
| 505 | October 16, 1989 | | | | Fidelity Investment Committee Meeting Minutes | AST055578; AST055580 - AST055581; AST055529; AST055534 - AST055577; AST055583 - AST055621 |
| 506 | October 18, 1989 | | | | Fidelity Board of Directors Meeting Minutes | AST127893 - AST127898 |
| 507 | October 18, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0704338 - AST0704500 |
| 508 | October 30, 1989 | Bruno Greco | Angelo Vigna | | Letter | AST033008 - AST033009 |
| 509 | November 6, 1989 | | | | OTS Report of Examination | AST001959 - AST002064 |
| 510 | November 6, 1989 | | | | Response to OTS Report of Examination | AST001641 - AST001660 |
| 511 | November 13, 1989 | Angelo Vigna | Fidelity Board | | Regulatory Release | AST0704525 - AST0704526 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 512 | November 13, 1989 | | | | Fidelity Investment Committee Meeting Minutes | AST055528; AST055482 - AST055483 |
| 513 | November 14, 1989 | | | | Fidelity Investment Committee Agenda | AST056268 - AST056271; AST056275 - AST056311; AST056313; AST056315; AST056318 - AST056355 |
| 514 | Duplicate of Plaintiff's Exhibit 516 | | | | | |
| 515 | November 15, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0704502 - AST0704624 |
| 516 | November 15, 1989 | Angelo Vigna | Bruno Greco | Albanese; OTS Docket; Daily Letters | Letter | WON737 1196 |
| 517 | November 24, 1989 | OTS | Capital Deficient Institutions | | Memorandum | WOR287 0047 - WOR287 0048 |
| 518 | December 6, 1989 | | | | Fidelity Capital Plan Summary | AST0705275 - AST0705287 |
| 519 | December 18, 1989 | | | | Fidelity Investment Committee Meeting Minutes | AST0129824 - AST0129825 |
| 520 | December 18, 1989 | Angelo Vigna | Fidelity Board | | Memorandum | AST0704300 - AST0704336 |
| 521 | December 18, 1989 | | | | Fidelity Investment Committee Meeting Minutes | AST049387 - AST049388; AST055478 - AST055480; AST055482 - AST055483; AST055485 - AST055510; AST055512 - AST055524 |
| 522 | December 20, 1989 | | | | Fidelity Board of Directors Meeting Minutes | AST127905 - AST127911 |
| 523 | December 20, 1989 | | | | Fidelity Board of Directors Meeting Materials | AST0705111 - AST0705322 |
| 524 | December 20, 1989 | | | | Fidelity Board of Directors Meeting Minutes Excerpt | WON743 1091 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 525 | December 29, 1989 | | | | Fidelity Investment Committee Notes | AST049185 - AST049188 |
| 526 | February 21, 1990 | Thomas Dixon Lovely | John Griffin | | Letter with Exhibits | AST008354 - AST008391 |
| 527 | December 31, 1989 | | | | OTS Thrift Financial Report | WON 722 0247 - WON722 0258 |
| 528 | January 1, 1990 | Salomon Brothers Inc. | | | Report | AST001749 - AST001811 |
| 529 | Duplicate of DX 1945 | | | | | |
| 530 | January 1, 1990 | | | | Summary of Capital Compliance Plan | WON732 1923 |
| 531 | January 1, 1990 | | | | OTS Report | WOR560 0172 |
| 532 | January 2, 1990 | | | | Fidelity Five-Year Plan | WON722 0500 - WON722 0615 |
| 533 | January 3, 1990 | | | | Fidelity Special Board of Directors Meeting Minutes | AST127912 - AST127915 |
| 534 | Duplicate of DX 78 | | | | | |
| 535 | January 9, 1990 | | | | OTS Regulatory Bulletin | AST0704245 - AST0704246 |
| 536 | January 9, 1990 | Linda Mercurio | T. Lovely | Martin Lavelle; Walter Amend | Letter | AST0705431 |
| 537 | January 17, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST008559 - AST008662 |
| 538 | January 17, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST049384 - AST049385; AST049390 - AST049431; AST049342 - AST049343 |
| 539 | January 23, 1990 | Angelo Vigna | James Caton | | Letter | WON732 2050 - WON732 2051 |
| 540 | Duplicate of Plaintiff's Exhibit 541 | | | | | |
| 541 | January 26, 1990 | John Griffin | Fidelity Board | D. Dionne L. Mercurio-Swan | Letter | AST704201 - AST704203 |
| 542 | February 2, 1990 | Angelo Vigna | Fidelity Board | T. Lovely | Letter | AST0704292 - AST0704295 |
| 543 | February 2, 1990 | Michael Simoni for Angelo Vigna | Fidelity Board | | Letter | AST008395 - AST008396 |
| 544 | Duplicate of Plaintiff's Exhibit 543 | | | | | |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 545 | February 7, 1990 | Thomas Powderly | Angelo Vigna | T. Lovely | Letter | AST0704247 - AST0704248 |
| 546 | Duplicate of Plaintiff's Exhibit 545 | | | | | |
| 547 | February 20, 1990 | | | | Fidelity Asset/Liability Committee Meeting Minutes | AST048184 - AST048185 |
| 548 | February 20, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST008250 - AST008421 |
| 549 | February 20, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST049201 - AST049202; AST049338 - AST049340; AST049345 - AST049383 |
| 550 | February 21, 1990 | Thomas Dixon Lovely | John Griffin | | Letter | AST0704204 - AST0704240 |
| 551 | February 28, 1990 | Rodney Watson | Jack McAvoy | | Letter | FAA005 2082 |
| 552 | March 1, 1990 | Fannie Mae Freddie Mac Investment Research | | | Report | AST049251 - AST049336 |
| 553 | March 5, 1990 | Judy-Ann Whalen | Angelo Vigna | | Letter | AST0704241 - AST0704242 |
| 554 | March 8, 1990 | | | | OTS Thrift Bulletin | AST007959 - AST007966 |
| 555 | March 13, 1990 | | | | OTS Report of Examination for Fidelity | OAA002 0326 - OAA002 0442 |
| 556 | March 19, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST049199; AST049204; AST049337 - AST049442 - AST049444 |
| 557 | March 20, 1990 | Walter Amend | William Wesp | | Letter | WON743 0093 - WON743 0094 |
| 558 | March 21, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST008154(a) - AST008249 |
| 559 | March 27, 1990 | | | | OTS News Release | AST0704162 |
| 560 | April 5, 1990 | Bruno Greco | Martin Lavelle | | Letter | WON743 0111 |
| 561 | Duplicate of Plaintiff's Exhibit 560 | | | | | |
| 562 | April 12, 1990 | Thomas Powderly | Angelo Vigna | | Letter | WON732 1921 - WON732 1922 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 563 | April 16, 1990 | Judy-Ann Whalen | Thomas Dixon Lovely | | Letter | WON743 1914 - WON743 1921 |
| 564 | April 16, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST049432 - AST049495; AST049126 - AST049128 |
| 565 | April 18, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST007968 - AST008154 |
| 566 | April 18, 1990 | | | | Fidelity Five-Year Plan | AST032546 - AST032601 |
| 567 | April 24, 1990 | | | | KPMG Leadsheets | KPMG 001664 - KPMG 001666 |
| 568 | April 27, 1990 | | | | OTS Capital Plan Summary Sheet | WON732 2054 - WON732 2074 |
| 569 | April 29, 1990 | | | | Reconciliation Worksheet for Fidelity Goodwill | KPMG 001667 |
| 570 | April 30, 1990 | | | | OTS Capital Plan Recommendation | WON732 2075 |
| 571 | May 2, 1990 | Dechert Price & Rhoads | Financial institution clients | | Memorandum | AST007676 |
| 572 | May 3, 1990 | | | | Fidelity Special Board of Directors Meeting Minutes | AST007937 - AST007939 |
| 573 | May 3, 1990 | | | | Fidelity Special Board of Directors Meeting Materials | AST007967, AST007625-AST007752, AST007910-AST007966(a), AST007754-AST007757, AST007753-AST007753(ccc) |
| 574 | May 3, 1990 | Bruno Greco | Martin Lavelle | | Letter | AST0032775 - AST0032799 |
| 575 | May 7, 1990 | George Herger | "to file" | D. Dionne | Memorandum | FAA005 2198 - FAA005 2199 |
| 576 | May 7, 1990 | KPMG | | | Goodwill Worksheet | KPMG 001675 - KPMG 001676 |
| 577 | Duplicate of DX 687 | | | | | |
| 578 | May 8, 1990 | Henry Hyde | Nicholas Brady | | Letter | AST007468 - AST007469 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 579 | May 8, 1990 | | | | Citizens Savings News Release | AST007754 - AST007757 |
| 580 | May 13, 1990 | Francis Baffour | Angelo Vigna | | Memorandum | WOL458 1268 - WOL458 1269 |
| 581 | May 14, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST049028 - AST049030; AST049118 - AST049124; AST049130 - AST049198 |
| 582 | Duplicate of Exhibit 587 | | | | | |
| 583 | May 15, 1990 | Jon Muzilla | Martin Lavelle | | Memorandum | WON732 1917 - WON732 1919 |
| 584 | May 16, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST007759 - AST007909 |
| 585 | May 16, 1990 | KPMG | | | Memorandum | KPMG 001668 |
| 586 | May 16, 1990 | KPMG | | | Goodwill Worksheet | KPMG 001669 - KPMG 001670 |
| 587 | May 17, 1990 | George Herger | "to file" | | Memorandum | FAA005 2164 |
| 588 | May 17, 1990 | | | | Reconciliation of Fidelity Goodwill Expense as of 03/31/90 | KPMG 001677 - KPMG 001679 |
| 589 | Duplicate of Plaintiff's Exhibit 590 | | | | | |
| 590 | May 18, 1990 | Angelo Vigna | Fidelity Board | | Letter | AST000355 - AST000368 |
| 591 | May 21, 1990 | Angelo Vigna | Nicholas Ketcha | R. Albanese | Letter | FAA005 2186 - FAA005 2190 |
| 592 | May 21, 1990 | Angelo Vigna | Nicholas Ketcha | | Letter | WON732 1915 - WON732 1916 |
| 593 | May 23, 1990 | James A. Meyer | Bruno Greco | | Letter | FAA005 2308 |
| 594 | May 30, 1990 | | | | Fidelity Rate Committee Meeting Minutes | AST030194 |
| 595 | June 5, 1990 | | | | Fidelity Rate Committee Meeting Minutes | AST030195 - AST030196 |
| 596 | June 5, 1990 | Thomas Lovely | Angelo Vigna | | Letter | WON743 0089 - WON743 0092; |
| 597 | June 12, 1990 | | | | Fidelity Rate Committee Meeting Minutes | AST030197 - AST030198 |
| 598 | June 15, 1990 | Edward Freher | Thomas Lovely | | Letter | AST007457 - AST007460 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 599 | June 18, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST048967 - AST048969; AST049024 - AST049026; AST049032 - AST049117 |
| 600 | June 20, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST007449 - AST007624 |
| 601 | June 26, 1990 | | | | Fidelity Rate Committee Meeting Minutes | AST030201 - AST030202 |
| 602 | Duplicate of DX 1411 | | | | | |
| 603 | June 30, 1990 | | | | Fidelity Capital Position and Balances | AST000317 - AST000327 |
| 604 | June 30, 1990 | | | | OTS Statement of Condition for Fidelity for June 1990 | WON730 0576 - WON730 0582 |
| 605 | June 30, 1990 | | | | Fidelity Comparison of Plan Data to Actual Data | WON732 1927 - WON732 1944 |
| 606 | July 12, 1990 | Walter Amend | Fidelity Board | | Letter | WON743 0222 - WON743 0226 |
| 607 | July 17, 1990 | | | | Fidelity Capital Plan Compliance Committee Meeting Minutes | AST0301942 - AST0301944 |
| 608 | July 17, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST048963 - AST049023; AST048804 - AST048806 |
| 609 | July 18, 1990 | | | | Fidelity Board of Directors Resolution | AST000329 |
| 610 | July 18, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST007314; AST007316 - AST007448 |
| 611 | July 20, 1990 | Thomas Powderly | Angelo Vigna | | Letter | AST001661 - AST001684 |
| 612 | July 26, 1990 | Walter Amend | Fidelity Board | | Letter | AST007637 - AST007638 |
| 613 | August 9, 1990 | | | | Article from American Banker: "Government Loses Case on Goodwill Write downs" | AST007232 - AST007233 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 614 | August 10, 1990 | | | | Typed Note re: Claims Court Holds Agreement on Use of Goodwill a 'Contract' | AST007083 |
| 615 | August 10, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST048802 - AST048864; AST048703 - AST048704 |
| 616 | August 13, 1990 | | | | Fidelity Internal Loan Review Committee Meeting Minutes | AST0301969 - AST0301970 |
| 617 | August 15, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST007224 - AST007313 |
| 618 | August 17, 1990 | Thomas Dixon Lovely | Walter Amend | | Letter | AST001642 - AST001783 |
| 619 | September 1, 1990 | | | | Fidelity's Proposal to FSLIC Resolution Fund | AST007012 - AST007018 |
| 620 | September 4, 1990 | | | | Fidelity Asset/Liability Committee Meeting Minutes | AST030219 - AST030220; PAA035 0998 - PAA035 0999 |
| 621 | September 5, 1990 | Anthony Downs | | | Report: "Blame Avoidance, Overreactions, and the Real Estate Credit Crunch" | AST006818 - AST006825 |
| 622 | September 25, 1990 | | | | OTS Answered FIRREA Questions through National FIRREA Hot Line | WOP203 0012 - WOP203 0034 |
| 623 | September 6, 1990 | Richard Schapiro | Thomas V. Powderly | T. Lovely<br>B. Greco<br>W. Wesp | Letter | AST033338 - AST033341 |
| 624 | September 14, 1990 | E. Eustace | Fidelity Board | | Letter | AST006991 - AST006992 |
| 625 | September 16, 1990 | Judy-Ann Whalen | Walter Amend | | Letter | WON743 0086 - WON743 0088 |
| 626 | September 17, 1990 | | | | Fidelity Proposal to the FSLIC Resolution Fund | AST048689 - AST048698 |
| 627 | September 17, 1990 | Thomas Powderly | Fidelity Board | | Letter | AST059066 - AST059067 |
| 628 | September 17, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST048636 - AST048639; AST048699 - AST048801 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 629 | September 18, 1990 | | | | Report to the Oversight Board of the Resolution Trust Corporation and the Congress on FSLIC Assistance Agreements | WOR323 0001 - WOR323 0049 |
| 630 | September 19, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST007067 - AST007223 |
| 631 | September 19, 1990 | | | | Fidelity Investment Committee Report | AST007103 |
| 632 | November 8, 1990 | | | | Revised Community Reinvestment Act Statement | AST007187 - AST007198 |
| 633 | September 19, 1990 | Thomas Lovely | Bruno Greco | | Letter | WON743 1873 - WON743 1874 |
| 634 | September 17, 1990 | | | | Fidelity Investment Committee Meeting Minutes | AST048699 - AST048801; AST048636 - AST048639 |
| 635 | September 26, 1990 | Judy-Ann Whalen | Walter Amend | | Letter | WON743 0068 - WON743 0072 |
| 636 | September 27, 1990 | Douglas Faucette, Esq. | | | Memorandum | AST006854 - AST006880 |
| 637 | September 30, 1990 | | | | Fidelity Comparison of Plan Data to Actual Data | AST000289 - AST000300 |
| 638 | Duplicate of Plaintiff's Exhibit 639 | | | | | |
| 639 | September 30, 1990 | | | | Fidelity Capital Position | AST006948 |
| 640 | October 1, 1990 | | | | Report on Discussions with FDIC | AST033011 |
| 641 | Duplicate of DX 1947 | | | | | |
| 642 | October 1, 1990 | James Meyer | Thomas Powderly | | Letter | OAA005 1202 - OAA005 1203 |
| 643 | October 4, 1990 | James Meyer | Thomas Powderly | Stanley Poling | Letter | AST007020 - AST007021 |
| 644 | October 9, 1990 | | | | FDIC Report of Examination | WON737 1017 - WON737 1025 |
| 645 | Duplicate of Plaintiff's Exhibit 643 | | | | | |
| 646 | October 15, 1990 | John Downey | | | Notes | WON094 2021 - WON094 2022 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 647 | October 15, 1990 | | | | Fidelity Investment Committee Meeting Materials | AST048633 - AST048698; AST048512 - AST048515 |
| 648 | October 16, 1990 | Walter Amend | Denis Harootunian | | Letter | AST006589 - AST006592 |
| 649 | October 17, 1990 | | | | Fidelity Board of Directors Meeting Minutes | AST127980 - AST127988 |
| 650 | October 17, 1990 | | | | Fidelity Capital Plan Compliance Committee Meeting Minutes | AST0301945 - AST0301946 |
| 651 | | | | Duplicate of DX 2035 | | |
| 652 | October 17, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST006838 - AST007066 |
| 653 | October 31, 1990 | Judy-Ann Whalen | Fidelity Investment Committee | Thomas Powderly Frederick Meyer William Wesp | Memorandum | AST048632 |
| 654 | November 13, 1990 | | | | OTS Discussion of Astoria Application | ODD012 1205- ODD012 1206; ODD012 1209- ODD012 1212 |
| 655 | November 19, 1990 | | | | Fidelity Investment Committee Meeting Materials | AST048509; AST048464 - AST048466; AST048516 - AST048632 |
| 656 | November 21, 1990 | | | | Fidelity Board of Directors Meeting Minutes | AST000654 - AST000659; AST127989 - AST127996 |
| 657 | November 21, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST006652 - AST006837 |
| 658 | September 6, 1990 | Richard Schapiro | Thomas Powderly | | Memorandum | AST033338 - AST033345 |
| 659 | December 10, 1990 | Thomas Dixon Lovely | Angelo Vigna | | Letter | WON743 0079 |
| 660 | December 17, 1990 | | | | Draft Redemption Agreement between Fidelity and FDIC | WON743 0011 - WON743 0031 |
| 661 | December 17, 1990 | Judy-Ann Whalen | Walter Amend | | Letter | WON743 0073 - WON743 0077 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 662 | December 17, 1990 | | | | Fidelity Investment Committee Meeting Materials | AST0307158 - AST0307161; AST048462; AST048467 - AST048508 |
| 663 | December 19, 1990 | | | | Fidelity Board of Directors Meeting Materials | AST006537 - AST006651 |
| 664 | December 20, 1990 | | | | Redemption Agreement between Fidelity and FDIC | AST033197 - AST033218 |
| 665 | December 20, 1990 | O'Reilly & Marsh | FDIC | | Letter | AST033360 - AST033362 |
| 666 | December 20, 1990 | | | | Redemption Agreement between Fidelity and FDIC | FAA005 2345 - FAA005 2371 |
| 667 | December 20, 1990 | | | | Certifications and Board Resolution | WON743 0031 - WON743 0036 |
| 668 | December 27, 1990 | Linda Soldo | Thomas Powderly | | Letter | AST801717 - AST801718 |
| 669 | December 31, 1990 | | | | Fidelity New York Capital Position Balances | AST000274 |
| 670 | December 31, 1990 | | | | Fidelity General Reserve Position and Financial Data | AST000284 |
| 671 | December 31, 1990 | | | | Fidelity Capital Plan – Comparison of Plan Data to Actual Data | AST0704138 - AST0704161 |
| 672 | December 31, 1990 | | | | Fidelity Employment Agreement with Powderly | WON743 1931 - WON743 1947 |
| 673 | December 31, 1990 | | | | Fidelity Employment Agreement with Wesp | WON743 1964 - WON743 1979 |
| 674 | January 14, 1991 | | | | Fidelity Board of Directors Meeting Minutes | AST0308387 - AST0308391 |
| 675 | January 1, 1991 | | | | Draft Report of CEO for Annual Meeting | AST056515 - AST056518 |
| 676 | January 2, 1991 | | | | Correspondence Folder | AST069205 - AST069239 |
| 677 | January 4, 1991 | | | | OTS Regulatory Plan Report Retrieval for Fidelity | WON722 0413 - WON722 0416 |
| 678 | Duplicate of Plaintiff's Exhibit 674 | | | | | |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 679 | January 14, 1991 | | | | Fidelity Investment Committee Meeting Materials | AST0307155 - AST0307156; AST0308387 - AST0308391; AST0307161 - AST0307221 |
| 680 | January 16, 1991 | | | | Fidelity Capital Plan Compliance Committee Meeting Minutes | AST0301947 - AST0301949 |
| 681 | January 16, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST057997 - AST058148 |
| 682 | January 16, 1990 | | | | Fidelity Appraisal Policy | WON743 1773 - WON743 1775 |
| 683 | Duplicate of Plaintiff's Exhibit 684 | | | | | |
| 684 | January 17, 1991 | Thomas Powderly | Angelo Vigna | | Letter | WON732 1490 - WON732 1491 |
| 685 | Duplicate of Plaintiff's Exhibit 687 | | | | | |
| 686 | January 24, 1991 | Thomas Powderly | Angelo Vigna | | Letter | WON737 0660 - WON737 0661 |
| 687 | January 29, 1991 | Nicholas Ketcha | Angelo Vigna | | Letter | FAA005 2133 |
| 688 | February 11, 1991 | | | | Article from National Mortgage News: "Hansen Scores in Goodwill Case" | AST0308440 |
| 689 | February 13, 1991 | Nicholas Ketcha | Fidelity Board | | Letter | AST001813 - AST001851 |
| 690 | February 13, 1991 | Nicholas Ketcha | "to file" | | Memorandum | A005 2235 - A005 2237 |
| 691 | February 15, 1991 | | | | Fidelity Investment Committee Meeting Materials | AST0308383 - AST0308385; AST0308392 - AST0308446; AST0308525 - AST0308528 |
| 692 | February 19, 1991 | | | | Fidelity Asset/Liability Committee Meeting Minutes | AST030263 - AST030265 |
| 693 | February 20, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST057441 - AST057625 |
| 694 | February 13, 1991 | Nicholas J. Ketcha | Fidelity Board | | Letter | AST001814; AST001853 - AST001855 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 695 | February 27, 1991 | Judy-Ann Whalen | Walter Amend | | Letter | WON743 0060 - WON743 0063 |
| 696 | February 28, 1991 | | | | OTS Thrift Financial Report | WON759 0003 - WON759 0019 |
| 697 | March 7, 1991 | William Wesp | Walter Amend | | Letter | AST0308582 - AST0308583 |
| 698 | March 12, 1991 | Nicholas Ketcha | Angelo Vigna | | Letter | WON737 1014 - WON737 1016 |
| 699 | March 15, 1991 | | | | OTS Thrift Financial Report | WON759 0020 - WON759 0036 |
| 700 | March 27, 1991 | | | | OTS Quarterly Docket of Fidelity Capital Requirements | WON743 2034 - WON743 2035 |
| 701 | March 18, 1991 | | | | Fidelity Investment Committee Meeting Minutes | AST0308521 - AST0308523; AST0308529 - AST0308585; AST0308451 - AST0308453 |
| 702 | March 20, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST056885 - AST057131 |
| 703 | March 20, 1991 | Thomas Dixon Lovely | Nicholas Ketcha | | Letter | FAA005 1635 - FAA005 1707 |
| 704 | March 27, 1991 | George Herger | "to file" | | Memorandum | FAA005 2342 |
| 705 | March 29, 1991 | Francis Kenny, Esq. | Judy-Ann Whalen | | Letter | AST804475 |
| 706 | March 31, 1991 | | | | Fidelity Comparison of Plan Data to Actual Data | AST000235 - AST000246 |
| 707 | March 31, 1991 | | | | Consolidated Financial Statements for years ending March 31, 1990 and 1991 | WON730 1789 - WON730 1821 |
| 708 | March 31, 1991 | | | | OTS Thrift Financial Report | WON732 1362 - WON732 1383 |
| 709 | March 31, 1991 | KPMG | | | Memorandum | KPMG 003316 |
| 710 | April 2, 1991 | Wayne Smith | John Martingale | | Letter | AST0308520 |
| 711 | April 5, 1991 | | | | OTS Report of Examination of Fidelity | AST002876 - AST002972 |
| 712 | April 5, 1991 | | | | OTS work papers re: capital adequacy of Fidelity | WON722 0400 - WON722 0412 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 713 | April 5, 1991 | | | | OTS work papers re: asset quality of Fidelity | WON722 1664-WON722 1678; WON722 1756; WON722 1788 - WON722 1793 |
| 714 | April 5, 1991 | | | | Fidelity Revised Securities and Investment Policy | WON722 1799 - WON722 1809 |
| 715 | April 5, 1991 | | | | OTS work papers re: Fidelity service corporations | WON722 1849 - WON722 1964 |
| 716 | April 5, 1991 | Thomas Powderly | Walter Amend | | Letter | WON743 0042 - WON743 0044 |
| 717 | April 5, 1991 | | | | OTS work papers re: risk management of Fidelity | WON743 1135 - WON743 1163; WON743 1405 - WON743 1406; WON743 1484 - WON743 1490 |
| 718 | April 5, 1991 | | | | OTS work papers re: cash flow and liquidity management program of Fidelity | WON743 1598 - WON743 1603 |
| 719 | April 5, 1991 | | | | OTS work papers re: operations of Fidelity | WON743 1980 - WON743 1995; WON743 2077 - WON743 2130 |
| 720 | April 15, 1991 | Salomon Brothers Inc. | | | Executive Summary | WON743 1528 - WON743 1595 |
| 721 | April 15, 1991 | | | | Fidelity Investment Committee Meeting Minutes | AST0308448; AST0308450 - AST0308454 - AST0308520; AST0308768 - AST0308770 |
| 722 | April 17, 1991 | | | | Fidelity Capital Plan Compliance Committee Meeting Minutes | AST0301950 - AST0301951 |
| 723 | April 17, 1991 | Thomas Powderly | Angelo Vigna | | Letter | AST000232 |
| 724 | April 17, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST057132 - AST057273 |
| 725 | April 17, 1991 | Thomas Lovely | Angelo Vigna | | Letter | WON732 1360 - WON732 1361 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 726 | April 19, 1991 | | | | OTS Report on Statement of Condition for Fidelity | WON759 0037 - WON759 0079 |
| 727 | April 29, 1991 | Unknown attorney | | | Report on FIRREA Litigation | AST802765 - AST802768 |
| 728 | May 13, 1991 | | | | Fidelity Investment Committee Meeting Minutes | AST0308765 - AST0308766; AST0308702 - AST0308705; AST0308771 - AST0308829 |
| 729 | May 15, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST057627 - AST057741 |
| 730 | May 23, 1991 | Judy-Ann Whalen | Walter Amend | | Letter | WON732 1356 |
| 731 | May 29, 1991 | | | | Article from American Banker: "Suing U.S. on Goodwill is tough job" | AST058424 |
| 732 | June 5, 1991 | Callahan | Thomas Powderly | | Memorandum | WON725 1697 |
| 733 | June 5, 1991 | Thomas Powderly | Callahan | | Memorandum | AST002761 - AST002763 |
| 734 | June 5, 1991 | Thomas Powderly | Callahan | | Memorandum | WON743 1131 |
| 735 | June 11, 1991 | | | | FDIC Report of Examination for Fidelity New York | AST001852 - AST001882 |
| 736 | June 17, 1991 | | | | Fidelity Investment Committee Meeting Minutes | AST0308700; AST0308698 - AST0308699; AST0308589 - AST0308591; AST0307095 - AST0307097; AST0308706 - AST0308764; AST058433 - AST058441 |
| 737 | June 19, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST058420 - AST058584 |
| 738 | June 26, 1991 | Neal Moran | Sonia Callahan; Rob Rey | | Memorandum | WON722 1825 - WON722 1826 |
| 739 | June 28, 1991 | KPMG | | | Report on Fidelity and Subsidiaries Consolidated Financial Statements | AST056692 - AST056726 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 740 | June 30, 1991 | | | | Fidelity Comparison of Plan Data to Actual Data | AST000210 - AST000220 |
| 741 | June 30, 1991 | | | | Fidelity New York Capital Position Balances | AST000221 |
| 742 | April 5, 1991 | | | | Fidelity Comparison of Plan Data to Actual Data | WON730 0476 - WON730 0489 |
| 743 | July 2, 1991 | Chris Dunn | James Russell | | Memorandum | WON743 1119 |
| 744 | July 5, 1991 | | William Wesp | Robert Christie | Letter | WON743 2257 - WON743 2262 |
| 745 | July 17, 1991 | | | | Fidelity Capital Plan Compliance Committee Meeting Minutes | AST0301952 - AST0301953 |
| 746 | July 17, 1991 | Thomas Powderly | Angelo Vigna | | Letter | AST000208 |
| 747 | July 17, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST057866 - AST057995 |
| 748 | July 17, 1991 | | | | Fidelity Loan Committee Meeting Minutes | AST016193 - AST016195 |
| 749 | July 17, 1991 | Thomas Powderly | Angelo Vigna | | Letter | AST057889 |
| 750 | July 17, 1991 | | | | Fidelity Investment Committee Meeting Minutes | AST0308586 - AST0308587; AST0308592 - AST0308644 |
| 751 | July 18, 1991 | Judy-Ann Whalen | Angelo Vigna | | Letter | AST057890 - AST057891 |
| 752 | July 18, 1991 | Dominick LeVecchio | Sonia Callahan | | Memorandum | WON722 1821 - WON722 1824 |
| 753 | July 22, 1991 | Neal Moran | Sonia Callahan | | Memorandum | WON743 1490 - WON743 1492 |
| 754 | July 31, 1991 | John LaFalce | | | Memorandum | AST057842 - AST057850 |
| 755 | August 2, 1991 | William Wesp | Sonia Callahan | | Letter | WON743 1113 |
| 756 | August 13, 1991 | William Wesp | Sonia Callahan | | Letter | WON743 1100 |
| 757 | August 16, 1991 | | | | Draft of Report Summary | AST056827 - AST056857 |
| 758 | August 16, 1991 | | | | Article from American Banker: "S&L Regulators Should Look in a Mirror" | AST058417 - AST158418 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 759 | August 16, 1991 | | | | Fidelity Investment Committee Meeting Minutes | AST0307093; AST0307225 - AST0307227; AST0307098 - AST0307154; AST0307087 - AST0307092 |
| 760 | August 19, 1991 | Robert DeTullio | Robert Giambrone ; Thomas Lovely; David Dorgan; Walter Amend | | Letter | AST059444 - AST059445 |
| 761 | August 26, 1991 | | | | Draft of OTS Report of Examination of Fidelity commenced 4/5/91 and OTS examination work papers | WON743 644 - WON743 844 |
| 762 | August 20, 1991 | | | | OTS Report on Statement of Condition for Fidelity- July 1991 | WON759 0086 - WON759 0102 |
| 763 | August 21, 1991 | Thomas Powderly | Walter Amend | | Letter | WON757 0179 - WON757 0180 |
| 764 | August 21, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST056692 - AST056884 |
| 765 | August 26, 1991 | Sonia Callahan | Fidelity Board | | 1991 OTS Report of Examination | OAA002 0219 - OAA002 0323 |
| 766 | September 16, 1991 | | | | Fidelity Investment Committee Meeting | AST0307222 - AST0307223; AST0307228 - AST0307288; AST0307034 - AST0307036 |
| 767 | September 16, 1991 | | | | Fidelity Investment Committee Meeting Minutes | WON725 1729 - WON725 1731 |
| 768 | | | | Duplicate of DX 2549 | | |
| 769 | September 17, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST058309 - AST058419 |
| 770 | April 5, 1991 | | | | OTS Report of Examination | AST002876 - AST002973 |
| 771 | September 19, 1991 | | | | OTS Thrift Financial Report | WON759 0103 - WON759 0119 |
| 772 | September 24, 1991 | | | | OTS Report of Examination | FAA005 1565 - FAA005 1962 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 773 | September 26, 1991 | William Wesp | Walter Amend | | Letter | AST0307024 - AST0307031 |
| 774 | September 27, 1991 | Nicholas Ketcha | Angelo Vigna | | Letter | FAA005 2223 - FAA005 2224 |
| 775 | Duplicate of Plaintiff's Exhibit 774 | | | | | |
| 776 | September 30, 1991 | | | | Fidelity Comparison of Plan Data to Actual Data | AST000186 - AST000196 |
| 777 | September 30, 1991 | | | | Fidelity New York Capital Position Balances | AST000197 |
| 778 | April 8, 1992 | | | | Memorandum | WON730 1339 - WON730 1343 |
| 779 | October 7, 1991 | Judy-Ann Whalen | Walter Amend | | Letter | AST014965 |
| 780 | October 11, 1991 | | | | Fidelity Capital Plan Compliance Committee Meeting Minutes | AST0301954 - AST0301955 |
| 781 | September 16, 1991 | | | | Fidelity Investment Committee Meeting Materials | AST0307032 - AST0307086 |
| 782 | October 16, 1991 | Thomas Powderly | Angelo Vigna | | Letter | AST002115 - AST002136 |
| 783 | October 16, 1991 | | | | Fidelity Board of Directors Meeting Minutes | AST128071 - AST128076 |
| 784 | October 16, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST058149 - AST058308 |
| 785 | October 16, 1991 | Thomas Powderly | Angelo Vigna | | Letter | WON725 1403 - WON725 1458 |
| 786 | October 17, 1991 | William Wesp | Walter Amend | | Letter | WON732 1284 - WON732 1285 |
| 787 | October 18, 1991 | Thomas D. Lovely | Walter Amend | | Letter | AST002747 - AST002874 |
| 788 | October 21, 1991 | | | | OTS Thrift Financial Report | WON759 0120 - WON759 0157 |
| 789 | October 23, 1991 | John LaFalce | Thomas Lovely | | Letter | PAA061 1516 |
| 790 | October 24, 1991 | Nicholas Ketcha | Fidelity Board | | Letter | AST097648 - AST097649 |
| 791 | Duplicate of DX 584 | | | | | |
| 792 | October, 1991 | | | | OTS Thrift Financial Report | FAA007 0572 - FAA007 0588 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 793 | November 18, 1991 | | | | Fidelity Investment Committee Meeting Materials | AST0306917 - AST0306918; AST0306922 - AST0307022 |
| 794 | November 20, 1991 | Thomas Dixon Lovely | Nicholas Ketcha | W. Amend | Letter | FAA005 2204 - FAA005 2209 |
| 795 | November 20, 1991 | Thomas Dixon Lovely | Nicholas Ketcha | W. Amend | Letter | WON725 1392 - WON725 1467 |
| 796 | November 20, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST057742 - AST057865 |
| 797 | Reinstated as attachment to Plaintiff's Exhibit 798 on 4/11/07 | | | | | |
| 798 | November 22, 1991 | William Wesp | Walter Amend | | Letter | AST097647, AST002105- AST002110 |
| 799 | November, 1991 | | | | OTS Thrift Financial Report | FAA007 0589 - FAA007 0605 |
| 800 | December 1, 1991 | Deloitte & Touche | | | Report | WOR593 0001 - WOR593 0020 |
| 801 | December 5, 1991 | John LaFalce | Thomas Dixon Lovely | | Letter | AST057280 |
| 802 | December 13, 1991 | William Wesp | Daniel Dionne | | Letter | WON732 1171 - WON732 1172 |
| 803 | December 16, 1991 | | | | Fidelity Investment Committee Meeting Materials | AST0308645 - AST0308646; AST0307292 - AST0307294; AST0308651 - AST0308697 |
| 804 | December 18, 1991 | | | | Fidelity Board of Directors Meeting Materials | AST057274 - AST057440 |
| 805 | December 19, 1991 | William Wesp | Walter Amend | | Letter | FAA007 0507 - FAA007 0529 |
| 806 | December 27, 1991 | Fidelity | Angelo Vigna | | Letter | WON757 0042 |
| 807 | December 31, 1991 | | | | Fidelity Comparison of Plan Data to Actual Data | AST000162 - AST000174 |
| 808 | December 31, 1991 | | | | Fidelity New York Capital Position Balances | AST000175 |
| 809 | December, 1991 | | | | OTS Thrift Financial Report | FAA007 0410 - FAA007 0452 |
| 810 | December 31, 1991 | | | | Fidelity Comparison of Plan Data to Actual Data | WON732 1065 - WON732 1087 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 811 | January 1, 1992 | | | | OTS Report | WOR495 1340 - WOR495 1341 |
| 812 | January 2, 1992 | William Wesp | Walter Amend | | Letter | WON736 0272 - WON736 0295 |
| 813 | January 2, 1992 | Thomas Powderly | Angelo Vigna | | Letter | WON736 0298 - WON736 0368 |
| 814 | January 6, 1992 | Judy-Ann Whalen | Walter Amend | | Letter | AST057406 - AST057415 |
| 815 | January 10, 1992 | | | | OTS Thrift Bulletin | AST0306889 - AST0306910 |
| 816 | January 13, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST0308207 - AST0308209 |
| 817 | January 13, 1992 | | | | Fidelity Investment Committee Meeting Materials | AST0307289 - AST0307290; AST0307295 - AST0307430; AST0308185 - AST0308203; AST0308207 - AST0308209 |
| 818 | January 15, 1992 | | | | Fidelity Capital Plan Compliance Committee Meeting Minutes | AST0301956 - AST0301957 |
| 819 | Duplicate of Plaintiff's Exhibit 821 | | | | | |
| 820 | January 15, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST098815 - AST098930 |
| 821 | January 15, 1992 | Thomas Powderly | Angelo Vigna | | Letter | WON736 0245 - WON736 0247 |
| 822 | January 23, 1992 | William Wesp | Daniel Dionne | | Letter | WON736 0202 - WON736 0244 |
| 823 | January 29, 1992 | Salomon Brothers Inc. | | | Report | AST061050 - AST061111 |
| 824 | January 29, 1992 | | | | Fidelity Asset Liability Committee Meeting Minutes | WON736 1443 |
| 825 | February 3, 1992 | James Kumpas | Fidelity Board | | OTS Examination Report | WON736 0726 - WON736 0732 |
| 826 | February 10, 1992 | William Wesp | Daniel Dionne | W. Amend | Letter | WON736 0197 - WON736 0199 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 827 | February 18, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST0308204 - AST0308205; AST0306841 - AST0306843; AST0308210 - AST0308288 |
| 828 | February 19, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST098931 - AST099010 |
| 829 | February 19, 1992 | | | | Fidelity Report of Meeting with OTS | AST099001 |
| 830 | February 28, 1992 | Thomas D. Lovely | Angelo Vigna | | Letter | AST099002 - AST099004 |
| 831 | Duplicate of Plaintiff's Exhibit 830 | | | | | |
| 832 | April 8, 1992 | | | | OTS Work Reports | WON736 0820 - WON736 0835 |
| 833 | March 10, 1992 | Judy-Ann Whalen | Walter Amend | | Letter | WON736 0185 - WON736 0189 |
| 834 | March 11, 1992 | Walter Amend | Thomas Lovely | | Letter | WON 736 0183 |
| 835 | Duplicate of DX 1983 | | | | | |
| 836 | March 13, 1992 | Thomas Powderly | Walter Amend | | Letter | WON736 0178 |
| 837 | Duplicate of Plaintiff's Exhibit 838 | | | | | |
| 838 | March 16, 1992 | Nicholas Ketcha | Board of Directors of FDIC | | Memorandum | FAA007 0367 - FAA007 0392 |
| 839 | March 16, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST0306838 - AST0306916; AST0306767 - AST0306777 |
| 840 | March 18, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST099167 - AST099440 |
| 841 | March 20, 1992 | William Wesp | Walter Amend | | Letter | WON736 0129 - WON736 0146 |
| 842 | March 27, 1992 | Linda Soldo | Thomas Powderly | | Draft Supervisory Agreement | AST803566 - AST803589 |
| 843 | March 31, 1992 | | | | Fidelity New York Capital Position Balances | AST000149 |
| 844 | March 31, 1992 | | | | Fidelity Comparison of Capital Plan Data to Actual Data | WON736 1100 - WON736 1141 |
| 845 | March 31, 1992 | Walter Amend | Thomas Powderly | | Letter | WON736 0123 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 846 | April 5, 1992 | | | | Supervisory Agreement (unsigned) between Fidelity and OTS | WON759 1161 - WON759 1173 |
| 847 | April 6, 1992 | Thomas Powderly | Walter Amend | Sonia Callahan | Letter | WON736 0121 - WON736 0122 |
| 848 | April 6, 1992 | Stuart Gerson | Timothy Ryan | | Letter | WOR593 0021 - WOR593 0023 |
| 849 | April 6, 1992 | Tom Segal | Timothy Ryan; Harris Ryan; Stephanie Bluher | | Memorandum | WOR593 0037 - WOR593 0054 |
| 850 | April 7, 1992 | Representative McCollum | | | Proposal to House Members | WOR495 1346 - WOR495 1347 |
| 851 | April 8, 1992 | James Kumpas | Fidelity Board | | OTS Report of Examination Fidelity New York | WON736 0856; OAA002 0001 - OAA002 0073 |
| 852 | April 8, 1992 | Thomas Powderly | Angelo Vigna | | Letter | AST098029 - AST098031 |
| 853 | April 8, 1992 | | | | OTS Report of Examination | WON736 0739 - WON736 0808; WON736 1618 - WON736 1669 |
| 854 | April 9, 1992 | Henry Gonzalez | Timothy Ryan | | Letter | WOR495 1345 |
| 855 | April 10, 1992 | Thomas Powderly | Walter Amend | | Letter | AST097651 - AST097653 |
| 856 | April 10, 1992 | | | | Draft of Supervisory Agreement | AST097654 - AST097669 |
| 857 | April 13, 1992 | | | | FDIC Notes re: Fidelity | FAA005 1268 - FAA005 1269 |
| 858 | April 13, 1992 | | | | Fidelity Investment Committee Meeting Minutes | WON736 0456 - WON736 0459 |
| 859 | April 13, 1992 | | | | OTS Report | WOR495 1234 - WOR495 1237 |
| 860 | April 13, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST0306765; AST0308292 - AST0308293; AST0306755 - AST0306764; AST0306771 - AST0306837 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 861 | April 15, 1992 | | | | Fidelity Capital Plan Compliance Committee Meeting Minutes | AST0301958 - AST0301959 |
| 862 | | | Duplicate of Plaintiff's Exhibit 864 | | | |
| 863 | April 15, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST097929 - AST098067 |
| 864 | April 15, 1992 | Thomas Powderly | Angelo Vigna | | Letter | WON736 1097 - WON736 1099 |
| 865 | April 15, 1992 | Walter Amend | Fidelity Board | | Letter | WON736 118 |
| 866 | April 21, 1992 | Nicholas Ketcha | Fidelity Board | A. Vigna | Letter | AST097644 - AST097646 |
| 867 | April 21, 1992 | John Stone | John Downey | W. Mason<br>A. Smuzynaki | Letter | FAA005 1957 - FAA005 1962 |
| 868 | April 1, 1992 | Timothy Ryan | Henry Gonzalez | | Letter | WOR752 0014 - WOR752 0051 |
| 869 | May 15, 1992 | Thomas Powderly | Walter Amend | | Letter | WON736 1048 - WON736 1062 |
| 870 | | | Duplicate of Plaintiff's Exhibit 872 | | | |
| 871 | May 18, 1992 | Walter Amend | Fidelity | | Letter | WON741 1037 - WON741 1049 |
| 872 | May 18, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST0308289 - AST0308290; AST0308294 - AST0308296; AST0308297 - AST0308382; AST0306694 - AST0306696; |
| 873 | May 20, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST099011 - AST099166; AST127646 - AST127650 |
| 874 | May 20, 1992 | | | | Supervisory Agreement between OTS and Fidelity; Fidelity Board of Directors Resolution | WON736 1015 - WON736 1029 |
| 875 | May 20, 1992 | Thomas Powderly | Walter Amend | | Letter | WON736 1031 |
| 876 | May 21, 1992 | Thomas Powderly | Nicholas Ketcha | | Letter | WON736 1089 - WON736 1096 |
| 877 | May 22, 1992 | Nicholas Ketcha | Angelo Vigna | | Letter | FAA005 1904 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 878 | May 29, 1992 | OTS | CEOs of Savings Institutions | | Letter | AST0306743 - AST0306749 |
| 879 | June 1, 1992 | Paul Heroux | Thomas Powderly | | Letter | AST089160 - AST089162 |
| 880 | June 1, 1992 | | | | OTS Work-Papers on Astoria Capital File | WON742 0706 - WON742 0773 |
| 881 | June 2, 1992 | Angelo Vigna | John Downey | | Letter | WON736 0996 - WON736 0998 |
| 882 | June 9, 1992 | William A. Wesp | Walter Amend | | Letter | AST030703 |
| 883 | October 6, 1992 | | | | Fidelity Financial Projections | WON736 0370 - WON736 0373 |
| 884 | June 15, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST0306692; AST030650 - AST030652; AST0306691; AST0306697 - AST0306754 |
| 885 | June 17, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST098527 - AST098672 |
| 886 | June 24, 1992 | Walter Amend | William Wesp | | Letter | AST097928 |
| 887 | March 31, 1992 | KPMG | | | Consolidated Financial Statements and Auditor's Report for 3/31/92 and 1991 | AST059666 - AST059699 |
| 888 | June 30, 1992 | | | | Fidelity Comparison of Capital Plan Data to Actual Data | WON736 0675 - WON736 0717 |
| 889 | July 3, 1992 | Nina Ruisi | Thomas Powderly | | Letter | AST089162 |
| 890 | July 13, 1992 | William Wesp | Walter Amend | | Letter | AST097632 - AST097634 |
| 891 | July 14, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST030647 - AST030648; AST030510 - AST030512; AST030653; AST030714 |
| 892 | July 15, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST098068 - AST098279 |
| 893 | July 15, 1992 | | | | Certified Copy of Resolution of Fidelity Directors | AST097890 - AST097891 |
| 894 | July 15, 1992 | Thomas Powderly | Angelo Vigna | | Letter | WON736 0673 - WON736 0674 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 895 | July 21, 1992 | Walter Amend | Fidelity | | Letter | WON736 0876 - WON736 0924; FAA005 1531 - FAA005 1538 |
| 896 | July 27, 1992 | | | | OTS Discussion of Fidelity Capital Plan | ODD012 1214 - ODD012 1217 |
| 897 | August 5, 1992 | John Downey | John Stone | W. Mason<br>A. Smuzynski<br>J. Snyder<br>J. Winning<br>A. Vigna | Letter | WON736 0107 - WON736 0108 |
| 898 | August 5, 1992 | Nicholas J. Ketcha | Walter Amend | | Letter | WON736 0111 |
| 899 | August 7, 1992 | William Wesp | Walter Amend | | Letter | AST030573 - AST030574 |
| 900 | | | | Duplicate of DX 642 | | |
| 901 | August 17, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST030508; AST030430 - AST030432; AST030507; AST030513 - AST030594 |
| 902 | August 19, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST098674 - AST098814 |
| 903 | August 19, 1992 | | | | OTS Summary Analysis of Examination Reports | FAA005 1806 - FAA005 1807 |
| 904 | August 20, 1992 | Thomas Powderly | Walter Amend | | Letter | WON736 0653 - WON736 0660; |
| 905 | August 26, 1992 | Walter Amend | Fidelity Board | | Letter | WON736 0086 |
| 906 | August 31, 1992 | FDIC | | | Fidelity Annual Budget for September 1, 1992 through August 31, 1992 | FAA007 0194 - FAA007 0212 |
| 907 | September 1, 1992 | Maurice E. Henderson | Gregory P. Wyka | | Memorandum | FAA005 1832 |
| 908 | September 2, 1992 | | | | OTS Regulatory Plan | WON733 0828 - WON733 0842 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 909 | September 15, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST030428; AST030598 - AST030600; AST030427; AST030433 - AST030506 |
| 910 | September 16, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST098280 - AST098526 |
| 911 | Duplicate of Plaintiff's Exhibit 912 | | | | | |
| 912 | September 18, 1992 | Karen Ottendorfer | | | Report | WON736 0002 - WON736 0043 |
| 913 | Duplicate of Plaintiff's Exhibit 912 | | | | | |
| 914 | September 30, 1992 | | | | Fidelity Capital Plan Comparison of Plan Data to Actual Data | AST097832 - AST097845 |
| 915 | October 1, 1992 | | | | Salomon Brothers presentation | WON736 0568 - WON736 0622 |
| 916 | October 7, 1992 | Judy-Ann Whalen | James Marsh, Esq. | | Memorandum | AST801852 - AST801857 |
| 917 | October 13, 1992 | | | | Condition of Fidelity | ODD012 1218 - ODD012 1219 |
| 918 | Duplicate of Plaintiff's Exhibit 915 | | | | | |
| 919 | October 19, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST030596; AST031472 - AST031474; AST030601 - AST030646 |
| 920 | October 21, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST034917 - AST035144 |
| 921 | October 21, 1992 | | | | Fidelity Board of Directors Resolution | AST035037 - AST035038 |
| 922 | October 21, 1992 | Thomas Powderly | Angelo Vigna | | Letter | AST034978 |
| 923 | October 23, 1992 | Thomas Powderly | Angelo Vigna | | Letter | WON736 0953; WON736 1265 - WON736 1266 |
| 924 | October 26, 1992 | William Wesp | Walter Amend | | Letter | FAA007 0258 - FAA007 0259 |
| 925 | November 4, 1992 | | | | Status Certification for Fidelity | WOL458 1284 - WOL458 1285 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 926 | November 6, 1992 | Kaplan Associates, Inc. | Fidelity Board | | Agreement between Fidelity and Kaplan | AA2001 2142 AA2001 2144 |
| 927 | November 13, 1992 | Francis Baffour | Angelo Vigna | | Memorandum | WON736 1232 - WON736 1233 |
| 928 | November 16, 1992 | | | | Fidelity Investment Committee Minutes | AST031643 - AST031645 |
| 929 | November 16, 1992 | Angelo Vigna | Fidelity Board | | Letter | WON736 0049 - WON736 0059 |
| 930 | November 16, 1992 | | | | Fidelity Investment Committee Meeting Minutes | AST031470 - AST031471; AST031643 - AST031645; AST031475 - AST031521 |
| 931 | November 17, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST035145 - AST035230 |
| 932 | November 17, 1992 | William Wesp | Angelo Vigna | | Letter | WON736 1234 - WON736 1249 |
| 933 | November 24, 1992 | Buck Consultants | | | Competitive Analysis | AST0301568 - AST0301614 |
| 934 | November 24, 1992 | | | | OTS Report of Examination for Astoria | FAA008 0986 - FAA008 1089 |
| 935 | November 30, 1992 | | | | 1992 Fidelity Budget Assumptions | AST057297 - AST057318 |
| 936 | November 30, 1992 | Gregory P. Wyka | Nicholas Ketcha | | Memorandum | FAA005 1021 - FAA005 1022 |
| 937 | December 1, 1992 | | | | Salomon Brothers presentation | AST033539 - AST033571 |
| 938 | December 1, 1992 | | | | OTS List: "Private Sector Institutions with Suits Brought in the Court of Federal Claims or Federal District Court Asserting Contracts Breached by FIRREA" | WOR560 0167 - WOR560 0168 |
| 939 | December 3, 1992 | Walter Amend | William Wesp | | Letter | WON736 0048 |
| 940 | | | | Duplicate of Plaintiff's Exhibit 943 | | |
| 941 | December 9, 1992 | | | | Fidelity Board of Directors Meeting Minutes | AST127683 - AST127685 |
| 942 | | | | Duplicate of Plaintiff's Exhibit 941 | | |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 943 | December 9, 1992 | | | | Fidelity Special Board of Directors Meeting Materials | AST033606; AST033672 - AST033735 |
| 944 | Duplicate of Plaintiff's Exhibit 943 | | | | | |
| 945 | Duplicate of Plaintiff's Exhibit 946 | | | | | |
| 946 | December 14, 1992 | | | | Fidelity Investment Committee Meeting Materials | AST031404 - AST031406; AST031641 - AST031642; AST031646 - AST031696 |
| 947 | December 16, 1992 | | | | Fidelity Board of Directors Meeting Materials | AST034536 - AST034787 |
| 948 | December 22, 1992 | Angelo Vigna | Fidelity Board | Robert Albanese Nicholas Ketcha | Letter | AST034517 - AST035419 |
| 949 | December 31, 1992 | KPMG | | | Consolidated Financial Statements and Independent Auditors Report for Fidelity 3/31/91, 1992 and period ending 12/31/92 | AST063324 - AST063363 |
| 950 | December 31, 1992 | | | | Fidelity Comparison of Capital Plan Data to Actual Data | WON736 0248 - WON736 0271 |
| 951 | December 31, 1992 | | | | Consolidated Statements of Cash Flows | WON749 0695 - WON749 0716 |
| 952 | January 1, 1993 | | | | Fidelity Board Resolution | AST068608 - AST068609 |
| 953 | January 7, 1993 | William Wesp | Walter Amend | | Letter | AST034537 - AST034613 |
| 954 | January 19, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST031402 - AST031469 |
| 955 | January 20, 1993 | | | | Fidelity Board of Directors Meeting Materials | AST034322 - AST034535 |
| 956 | January 20, 1993 | Thomas Powderly | Angelo Vigna | | Letter | AST034438 - AST034439 |
| 957 | January 22, 1993 | | | | OTS Comment Sheet re: Fidelity | OTF178 0072 |
| 958 | January 22, 1993 | Thomas Powderly | Angelo Vigna | | Letter | AST034442 - AST034472 |
| 959 | January 25, 1993 | Kaplan Associates, Inc. | Fidelity Board | | Conversion Valuation Appraisal Report of Fidelity | AA1001 0120 - AA1001 0216 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 960 | | | | Duplicate of Plaintiff's Exhibit 959 | | |
| 961 | January 27, 1993 | | | | Fidelity Special Board of Directors Meeting Materials | AST034788 - AST034916 |
| 962 | | | | Duplicate of Plaintiff's Exhibit 961 | | |
| 963 | | | | Duplicate of Plaintiff's Exhibit 971 | | |
| 964 | January 28, 1993 | | | | Application for 1993 Conversion | OAA004 2384 - OAA004 2702 |
| 965 | February 2, 1993 | R. DeTullio | Thomas Powderly | | Letter | AST034475 |
| 966 | February 16, 1993 | Robert Francis Baffour | Walter Amend | | Memorandum | WON749 0726 - WON749 0728 |
| 967 | February 16, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST031529 - AST031581; AST031524; AST031585 - AST031586 |
| 968 | February 17, 1993 | | | | Fidelity Board of Directors Meeting Materials | AST034262 - AST034321 |
| 969 | February 26, 1993 | KPMG | Fidelity Board | | Independent Auditor's Report on Fidelity | WOL353 0007; WON741 0896 - WON741 0898 |
| 970 | March 2, 1993 | | Larry Fleck | F. Cortese<br>R. Albanese<br>A. Vigna<br>V.G. Comizio | Memorandum | WON749 0787 - WON749 0788 |
| 971 | March 11, 1993 | | | | Confidential Draft of Fidelity Subscription Offering Circular | AST063460 - AST063560; AST063600 - AST063669 |
| 972 | March 11, 1993 | Thomas Powderly | James Marsh, Esq. | | Letter | AST803046 - AST803047 |
| 973 | | | | Duplicate of Plaintiff's Exhibit 974 | | |
| 974 | March 15, 1993 | Robert Albanese | Thomas Powderly | N. Ketcha<br>A. Vigna<br>M. Simone<br>W. Amend | Letter | AST0703971 |
| 975 | March 15, 1993 | | | | Fidelity Board of Directors Meeting Materials | AST063365 - AST064007 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 976 | March 15, 1993 | | | | Fidelity Investment Committee Meeting Materials | AST031583 - AST031639; AST031699 - AST031701 |
| 977 | March 16, 1993 | Thomas Powderly and Linda Matlack | OTS | | Exhibits to Pre-Effective Amendment No. 1 to Form AC | OAA004 2797; OAA004 3410 |
| 978 | March 16, 1993 | | | | Pre-effective Amendment No. 1 to its Application for Conversion of Fidelity | WOL353 0016 - WOL353 0328 |
| 979 | March 16, 1993 | Linda S. Matlack | Angelo Vigna | J. Fleck; D. Permut; R. Smith; T. Powderly; W. Wesp; L. Soldo | Letter | WOL353 0002 - WOL353 0004 |
| 980 | Duplicate of Plaintiff's Exhibit 1304 | | | | | |
| 981 | February 16, 1993 | Francis Baffour | Walter Amend | | Memorandum | WOL458 1270 - WOL458 1272 |
| 982 | March 19, 1993 | Kaplan Associates, Inc. | Fidelity Board | | Conversion Valuation Appraisal Update | AA1001 0218 - AA1001 0256 |
| 983 | March 22, 1993 | Linda S. Matlack | Roger Smith | D. Permut; T. Powderly | Letter | WOL777 1744 - WOL777 1756 |
| 984 | March 23, 1993 | Leon Pleasants | David A. Permut, | J. Larry Fleck, V. Gerald Comizio | Memorandum | WOL353 0012 |
| 985 | Duplicate of Plaintiff's Exhibit 986 | | | | | |
| 986 | March 24, 1993 | | | | Fidelity Subscription Offering Circular. | AST064170 - AST064318 |
| 987 | March 24, 1993 | KPMG | Fidelity Board | | Letter | AST062765 - AST062788 |
| 988 | Duplicate of Plaintiff's Exhibit 986 | | | | | |
| 989 | March 24, 1993 | OTS | Linda S. Matlack | | Letter | WON749 0719 - WON749 0720 |
| 990 | March 24, 1993 | OTS | Linda S. Matlack | | Letter | WON749 0721 - WON749 0722 |
| 991 | March 31, 1993 | | | | Fidelity 10-Q for 3/31/93 | AST062521 - AST062534 |
| 992 | March 31, 1993 | | | | Form 10-Q Registration of Securities of Fidelity with OTS | WOL353 1274 - WOL353 1440 |
| 993 | March 31, 1993 | | | | Fidelity operating results | WON741 1163 - WON741 1164 |
| 994 | April 1, 1993 | | | | OTS Goodwill Analysis | WOR495 0986 - WOR495 1007 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 995 | April 5, 1993 | | | | FDIC Report of Examination for Fidelity New York 4/5/1993 | WON738 0671 - WON738 0719 |
| 996 | April 5, 1993 | | | | OTS Examination of Fidelity | FAA005 1048 - FAA005 1109; WON741 0001 - WON741 0033 |
| 997 | April 5, 1993 | | | | Federal Stock Charter for Fidelity | WON759 0974 - WON759 0981 |
| 998 | April 5, 1993 | | | | Bylaws of Fidelity | WON759 0982 - WON759 0997 |
| 999 | April 5, 1993 | | | | Directors and Officers of Fidelity | WON759 7059 - WON759 1061 |
| 1000 | April 9, 1993 | | | | OTS Examination Report for Fidelity | WON738 0555 - WON738 0574 |
| 1001 | April 15, 1993 | | | | Post-Effective Amendment No 1 to Form AC re: Fidelity Conversion filed with OTS | WOL353 0893 - WOL353 1246 |
| 1002 | April 22, 1993 | Kaplan Associates | Fidelity Board | | Updated Independent Appraisal | AA1001 0257 - AA1001 0295 |
| 1003 | April 22, 1993 | | | | Fidelity Board of Directors Meeting Materials | AST062952 - AST063302 |
| 1004 | April 22, 1993 | KPMG | Fidelity Board | | Letter | AST063307 - AST063310 |
| 1005 | April 22, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST031697 - AST031698; AST031702 - AST031742; AST030783 - AST030785 |
| 1006 | April 23, 1993 | Thomas Powderly | Angelo Vigna | | Letter | AST062958 - AST062959 |
| 1007 | April 23, 1993 | | | | OTS Draft Response to McCollum | WOR495 0590 - WOR495 0597 |
| 1008 | March 26, 1993 | Bill McCollum | Jonathan Fiechter | | Letter | WOR495 0906 - WOR495 0932 |
| 1009 | April 27, 1993 | | | | Fidelity Board of Directors Special Meeting Materials | AST064067 - AST064350 |
| 1010 | April 27, 1993 | | | | Fidelity Board of Directors Resolution | WOL353 0771 - WOL353 0775 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1011 | April 27, 1993 | Kaplan Associates, Inc. | Lawrence Fleck | Leon R. Pleasants; Angelo Vigna; Thomas Powderly; William Wesp; Linda Matlack | Conversion Valuation Appraisal for Fidelity Letter | WOL353 0836 - WOL353 0875 |
| 1012 | May 3, 1993 | Thomas Powderly | Angelo Vigna | | Letter | WON741 0015 |
| 1013 | May 5, 1993 | | | | OTS Examination Report for Fidelity for 4/05/93-6/03/93 | OAA002 1314 - OAA002 1377 |
| 1014 | Duplicate of DX 645 | | | | | |
| 1015 | May 14, 1993 | Angelo Vigna | Fidelity Board | | Letter | AST000081 |
| 1016 | May 19, 1993 | | | | Fidelity Board of Directors Meeting Materials | AST062761 - AST062949 |
| 1017 | May 19, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST030775 - AST030782; AST030786 - AST030855; AST031122 - AST031124 |
| 1018 | May 23, 1993 | Angelo Vigna | David Sjorgen Larry Fleck | D. Permut S. Ciardi | OTS Docket No. 0650 | WOL353 0011 |
| 1019 | June 1, 1993 | William Montero | Astoria Federal | | OTS Report of Examination for Astoria Federal Savings & Loan | WON721 0829 - WON721 0912 |
| 1020 | June 21, 1993 | Walter Amend | Fidelity Board | Tara L. Fresh Nicholas Ketcha | Letter | AST062697 - AST062727 |
| 1021 | June 21, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST031120; AST031125 - AST031269; AST030859 - AST030862 |
| 1022 | June 25, 1993 | | | | Fidelity Board of Directors Meeting Materials | AST062483 - AST062682 |
| 1023 | June 30, 1993 | | | | Fidelity Form 10-Q | WON749 1666 - WON749 1682 |
| 1024 | July 1, 1993 | | | | National Commission on FIRREA Report to Congress entitled "Origins and Causes of the S&L Debacle: A Blueprint for Reform" | WOP203 0818 - WOP203 0877 |
| 1025 | July 19, 1993 | | | | Fidelity Board of Directors Meeting | AST062091 - AST062373 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1026 | July 19, 1993 | | | | Fidelity Special Board of Directors Meeting Materials | AST062683 - AST062760 |
| 1027 | July 19, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST030856 - AST030858; AST030863 - AST030932; AST030936 - AST030938 |
| 1028 | July 21, 1993 | | | | Fidelity Board of Directors Meeting Materials | AST062374 - AST062482 |
| 1029 | July 21, 1993 | Thomas Powderly | Walter Amend | | Letter | AST062092 - AST062104 |
| 1030 | Duplicate of DX 5 | | | | | |
| 1031 | August 16, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST030933 - AST030935; AST030939 - AST030987; AST031274 - AST031276 |
| 1032 | August 17, 1993 | John Van Seggern | Earl W. Allen | | Letter | OCG003 0013 |
| 1033 | August 18, 1993 | | | | Fidelity Board of Directors Meeting Materials | AST061970 - AST062089 |
| 1034 | August 26, 1993 | Nicholas J. Ketcha | Angelo Vigna | | Letter | FAA005 1179 - FAA005 1180 |
| 1035 | September 13, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST031056 - AST031058; AST031272 - AST031273; AST031277 - AST031387 |
| 1036 | September 15, 1993 | | | | Fidelity Board of Directors Meeting Materials | AST061765 - AST061968 (AST061766 is not bates labeled) |
| 1037 | September 22, 1993 | | | | OTS Comment Sheet | OTF154 0051 |
| 1038 | September 23, 1993 | Thomas D. Lovely | Thomas Powderly | Corporate Secretary | Letter | Unable to read |
| 1039 | September 23, 1993 | | | | Fidelity Special Board of Directors Meeting Materials | AST061750 - AST061764 |
| 1040 | September 30, 1993 | | | | Form 10-Q for Fidelity | WON749 1526 - WON749 1547 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1041 | October 8, 1993 | | | | Astoria Special Stockholders Meeting Minutes | AST019735 - AST020045 |
| 1042 | November 10, 1993 | | | | Astoria Notice of Special Meeting for Members | KPMG 009535 - KPMG 009667 |
| 1043 | October 18, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST031341 - AST031343; AST031053 - AST031054; AST031059 - AST031119 |
| 1044 | November 15, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST032061 - AST032063; AST031338 - AST031339; AST031334 - AST031400 |
| 1045 | December 13, 1993 | | | | Fidelity Investment Committee Meeting Minutes | AST032128 - AST032130; AST032058 - AST032060; AST032064 - AST032124 |
| 1046 | Duplicate of Plaintiff's Exhibit 1049 | | | | | |
| 1047 | December 31, 1993 | | | | OTS Form 10-K: Annual Report | AST018553 - AST018603 |
| 1048 | December 31, 1993 | | | | Astoria Annual Report | WON727 0412 - WON727 0480 |
| 1049 | December 31, 1993 | | | | OTS Form 10-K for Astoria Financial | WON738 0723 - WON738 0774 |
| 1050 | January 1, 1994 | | | | Draft of Application/Information Filing H-(e)3 | AST0574871 - AST0575002 |
| 1051 | January 1, 1994 | | | | OTS Fact Sheet | WOL458 0449 |
| 1052 | January 3, 1994 | Janice Sanders | James Marsh, Esq. | | Letter | AST801389 |
| 1053 | January 14, 1991 | | | | Fidelity Investment Committee Meeting | AST0307155 - AST0307221 |
| 1054 | January 19, 1994 | | | | Astoria Financial Projections | WON762 0194 - WON762 0200 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1055 | January 19, 1994 | | | | Astoria Financial Business Plan for years ending December 1994, 1995, and 1996 | WON762 0593 - WON762 0609 |
| 1056 | January 19, 1994 | | | | Fidelity Investment Committee Meeting Minutes | AST032125 - AST032126; AST032131 - AST032196; AST032376 - AST032378 |
| 1057 | February 11, 1994 | Arthur Kohn | Judy-Ann Whalen | | Cover Letter and Draft Statement | AST801404 - AST801436 |
| 1058 | February 14, 1994 | | | | Fidelity Investment Committee Meeting Minutes | AST032374; AST032442 - AST032444; AST032380 - AST032436 |
| 1059 | February 18, 1994 | Arthur Kohn | William Wesp | | Fax Cover Sheet and Draft Statement | AST801437 - AST801475 |
| 1060 | February 22, 1994 | F. Borchert, III | Carolyn Lieberman | | Letter with Submission | AST021047 - AST021048 |
| 1061 | March 14, 1994 | | | | Fidelity Investment Committee Meeting Materials | AST030993 - AST030996; AST032437 - AST032438; AST032440 - AST032441; AST032445 - AST032505 |
| 1062 | March 25, 1994 | | | | OTS Form 10-K | AST020439 - AST020448 |
| 1063 | March 25, 1994 | | | | OTS Form 10-K | AST036393 - AST036412(d1) |
| 1064 | March 31, 1994 | | | | Fidelity's 10-Q for period ending 03/31/94 | AST0732909 - AST0732927 |
| 1065 | March 31, 1994 | | | | OTS Examination Report for Fidelity for 5/31/94-7/29/94 | OAA002 1270 - OAA002 1313 |
| 1066 | March, 1994 | | | | OTS Thrift Financial Report for Fidelity | WON759 0789 - WON759 0797 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1067 | April 1, 1994 | Thomas Powderly | George Engelke | | Draft Letter | AST805201 - AST805219 |
| 1068 | April 7, 1994 | | | | Sandler O'Neill presentation | AST0554753 - AST0554869 |
| 1069 | April 20, 1994 | Russell Bodwell | Don Eversol | | Letter | AST0130730 |
| 1070 | April 20, 1994 | Alan Eggleston | OTS Chief Counsel | | Letter | WON762 0490 - WON762 0492 |
| 1071 | April 25, 1994 | | | | Fidelity Investment Committee Meeting Materials | AST030991; AST030988 - AST031052; AST032200 - AST032202 |
| 1072 | April 27, 1994 | | | | Fidelity Board of Directors Meeting Materials | AST127803 - AST127808; AST127683 - AST127685 |
| 1073 | April 27, 1994 | | | | Fidelity Annual Meeting Minutes and Proxy Materials | AST020107 - AST020147 |
| 1074 | April 30, 1994 | | | | Astoria/Fidelity OTS Application/Information Filing Form H-(e)3 | AST0545893 - AST0545967 |
| 1075 | March 30, 1994 | | | | Issues for OTS exam (handwritten notes) | AST0733425 |
| 1076 | April 30, 1994 | | | | Information Filing Form H-res | WON739 1158 - WON739 1348 |
| 1077 | April 30, 1994 | | | | Federal Stock Charter and Bylaws for Astoria Interim Federal Savings Bank | WON739 1524 - WON739 1536 |
| 1078 | May 16, 1994 | | | | Fidelity Investment Committee Meeting Minutes | AST032197 - AST032199; AST032203 - AST032254; AST032258 - AST032260 |
| 1079 | May 18, 1994 | | | | Astoria Board of Directors Meeting Minutes | AST0130735 - AST0130740 |
| 1080 | May 31, 1994 | | | | OTS Report of Examination Fidelity New York 5/31/1994 | FAA005 0896 - FAA005 0945 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1081 | May 31, 1994 | | | | 1994 Fidelity Business Plan | WON759 1062 - WON759 1086; AST0130741 - AST0130750 |
| 1082 | May 31, 1994 | | | | OTS Report of Examination for Fidelity | AST0576533 - AST0576574 |
| 1083 | June 12, 1994 | | | | Board Package | WOB017 2013 - WOB017 2094 |
| 1084 | June 15, 1994 | | | | Astoria Board of Directors Meeting Minutes | AST0130741 - AST0130746 |
| 1085 | June 20, 1994 | | | | Fidelity Investment Committee Meeting Minutes | AST032255 - AST032257; AST032261 - AST032314; AST032318 - AST032320 |
| 1086 | June 22, 1994 | | | | Astoria Board of Directors Meeting Minutes | AST0130747 - AST0130750 |
| 1087 | June 22, 1994 | | | | Fidelity Board of Directors Meeting Minutes | AST127814 - AST127817 |
| 1088 | June 28, 1994 | Angelo Vigna | Thomas Powderly | | Letter | WOL487 2576 |
| 1089 | June 29, 1994 | | | | Confidentiality Agreement between Astoria and OTS | WOL487 1892 - WOL487 1921 |
| 1090 | June 30, 1994 | | | | Summary of Second Quarter 1994 Accounting Issues and Pro Forma Capital Position | AST037064 - AST037066 |
| 1091 | June 30, 1994 | | | | Selected pages from Form 10-Q of Fidelity for Quarter ended 6/30/94 | AST038287 - AST038305 |
| 1092 | June 30, 1994 | | | | Astoria Calculation of Goodwill for Fidelity Acquisition | WON739 1484 |
| 1093 | June 30, 1994 | | | | Form 10-Q filed with OTS for Fidelity | WON749 2084 - WON749 2102 |
| 1094 | June 30, 1994 | | | | FHLBB Quarterly Financial Report for Suburbia as of 6/30/84 | WOL315 0333 - WOL315 0339 |
| 1095 | June, 1994 | | | | OTS Thrift Financial Report for Astoria for 6/94 | WON762 0167 - WON762 0176 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1096 | June 30, 1994 | | | | Astoria Savings Risk Based Capital Requirement as of 6/30/94 | WON762 0182 - WON762 0193 |
| 1097 | June 30, 1994 | | | | Form 10-Q for Astoria Financial | AST0732928 - AST0732946 |
| 1098 | July 6, 1994 | | | | Fidelity Special Board of Directors Meeting Minutes | AST0133184 - AST0133186 |
| 1099 | July 11, 1994 | | | | Fidelity Special Board of Directors Meeting Minutes | AST0133181 - AST0133183 |
| 1100 | April 27, 1994 | | | | Salomon Brothers Presentation | AST036163 - AST036212 |
| 1101 | July 11, 1994 | | | | OTS Summary Analysis of Examination for Astoria Savings | FAA007 1366 |
| 1102 | July 11, 1994 | | | | OTS Examination Report of Astoria Financial Corporation | FAA008 0267 - FAA008 0285 |
| 1103 | July 11, 1994 | | | | Astoria Financial Certificate of Incorporation, Bylaws and Astoria Savings Bylaws | WON762 0615 - WON762 0693 |
| 1104 | July 12, 1994 | | | | Amended and Restated Agreement and Plan of Merger between Astoria Financial Corporation, Astoria Federal Savings and Loan Association and Fidelity New York, F.S.B. | AST0732265 - AST0732301 |
| 1105 | July 12, 1994 | Sandler O'Neill & Partners | Astoria Board | | Letter | AST0732393 - AST0732395 |
| 1106 | July 12, 1994 | | | | Certified Copy of Astoria Board Corporate Resolution | AST0732507 - AST0732510 |
| 1107 | July 12, 1994 | | | | Astoria Board of Directors Meeting Minutes | AST0130751 - AST0130753 |
| 1108 | July 12, 1994 | | | | Fidelity Board of Directors Special Meeting Minutes | AST127825 - AST127829 |
| 1109 | July 12, 1994 | | | | Fidelity Form 8-K | WON749 2308 - WON749 2422 |
| 1110 | July 12, 1994 | | | | Astoria Board of Directors Resolution | AST0732488 - AST0732492.01 |
| 1111 | July 12, 1994 | | | | Sandler O'Neill Opinion | WON739 1550 - WON739 1552 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1112 | July 12, 1994 | | | | Salomon Brothers Opinion | WON739 1553 - WON739 1555 |
| 1113 | July 13, 1994 | | | | Astoria Press Release | AST037675 - AST037677 |
| 1114 | July 13, 1994 | | | | Presentation materials | WON727 0100 - WON727 0106 |
| 1115 | July 14, 1994 | | | | Article from the New York Times | FAA008 0497 |
| 1116 | July 14, 1994 | | | | Fidelity Form 8-K filed with OTS | WON749 2306 - WON749 2419 |
| 1117 | July 18, 1994 | | | | Fidelity Investment Committee Meeting Minutes | AST0130002 - AST0130004 |
| 1118 | July 18, 1994 | | | | Fidelity Investment Committee Meeting Materials | AST032315 - AST032317; AST032321 - AST032372 |
| 1119 | July 18, 1994 | | | | Fidelity Press Release | WON738 0513 - WON738 0519 |
| 1120 | July 13, 1994 | | | | Investor Conference Call presentation | FAA005 0991 - FAA005 0999 |
| 1121 | August 5, 1994 | Carlin Stratton, Esq. | Thomas Powderly | | Letter | AST805161 |
| 1122 | August 10, 1994 | Linda Soldo, Esq. | William Wesp | | Letter | AST805193 - AST805194 |
| 1123 | August 11, 1994 | James Russell | Michael Simone | | Letter | AST030717 |
| 1124 | August 11, 1994 | | | | Fidelity Form 10-Q | AST037859 - AST037877 |
| 1125 | August 15, 1994 | | | | Article from Crain's New York Business | FAA008 0428 |
| 1126 | August 15, 1994 | | | | Fidelity Investment Committee Meeting Materials | AST030714(a) - AST030717; AST030721 - AST030773; AST031746 - AST031748 |
| 1127 | September 1, 1994 | KPMG | Astoria Board | | Letter | WOT706 0010 - WOT706 0011 |
| 1128 | September 8, 1994 | | | | Action by Written Consent of the Sole Stockholder of Astoria | AST0732530 |
| 1129 | Duplicate of Plaintiff's Exhibit 1128 | | | | | |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1130 | September 8, 1994 | Robert Azarow | William Wesp | | Letter | AST805199 |
| 1131 | September 9, 1994 | Carlin Stratton | | Linda Soldo; Roger Schwed | Memorandum | AST805166 - AST805167 |
| 1132 | September 9, 1994 | Linda Soldo | William Wesp | | Letter | AST805200 |
| 1133 | September 13, 1994 | Judy-Ann Whalen | Linda Soldo, Esq. | | Letter | AST805198 |
| 1134 | September 14, 1994 | Alan Eggleston | OTS | | OTS Application/ Information Filing H-(e)3 | AST0545893 - AST0545967 |
| 1135 | September 14, 1994 | Linda Soldo | OTS | Angelo Vigna; David Permut; Thomas Powderly | Letter with Proxy Materials | AST0732585 - AST0732589; WON764 0576 - WON764 0661 |
| 1136 | September 15, 1994 | Thacher Proffitt & Wood | Angelo Vigna | | Letter | AST0732725- AST0732728 |
| 1137 | September 15, 1994 | | | | Fidelity Application for Merger with Astoria | WON739 1488 |
| 1138 | September 15, 1994 | | | | Astoria Interim Federal Savings Bank Application for Merger with Fidelity | WON739 1487 |
| 1139 | September 15, 1994 | Thacher Proffitt | Angelo Vigna | Engelke; Eggleston; Wesp; Soldo | Letter | WON764 0561 - WON764 0564 |
| 1140 | September 21, 1994 | | | | Fidelity Investment Committee Meeting Materials | AST031743 - AST031745; AST031749 - AST031798; AST031803 - AST031805 |
| 1141 | September 22, 1994 | | | | Fidelity Acquisition Conversion Meeting Minutes | AST0733419 - AST0733421 |
| 1142 | September 26, 1994 | Robert Azarow | | | Memorandum | KPMG 010488 - KPMG 010494 |
| 1143 | September 27, 1994 | Peter M. Finn | | | Memorandum | AST0733418 |
| 1144 | September 27, 1994 | Robert Azarow | William Wesp | | Letter | AST805160 |
| 1145 | September 28, 1994 | Linda Soldo | David A. Permut | | Letter | WOT881 0002 - WOT881 0121 |
| 1146 | September 30, 1994 | | | | Excerpt of Form 10-Q for Fidelity New York | |
| 1147 | September 30, 1994 | | | | OTS Thrift Financial Report | WON739 1411 - WON739 1420 |
| 1148 | September 30, 1994 | | | | Form 10-Q filed with OTS for Fidelity | WON749 1773 - WON749 1793 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1149 | September 30, 1994 | Robert Azarow | William Wesp | Linda Soldo; Alan Eggleston | Letter | AST805222 |
| 1150 | September 30, 1994 | Judy-Ann Whalen | Linda Soldo | | Letter | AST805162 |
| 1151 | October 1, 1994 | Thomas Powderly | George Engelke<br>Alan Eggleston | Omer Williams | Letter | AST805295 - AST805296 |
| 1152 | May 31, 1994 | | | | OTS Report of Examination | FAA005 0896 - FAA005 0985 |
| 1153 | October 5, 1994 | Carlin Stratton | Thomas Powderly | | Letter | AST805220 |
| 1154 | October 6, 1994 | Linda J. Soldo | The NASDAQ Stock Market. Market Listing Qualifications | J. Steawska<br>T. Powderly | Letter | AST0732627 - AST0732628 |
| 1155 | October 6, 1994 | | | | Fidelity Proxy Statement for Special Meeting | AST036412(n6) - AST036491 |
| 1156 | October 6, 1994 | Salomon Brothers | Fidelity Board | | Letter | AST0732389 - AST0732391 |
| 1157 | September 4, 1994 | | | | Fidelity Proxy Statement regarding Special Meeting of Stockholders | AST0732630 - AST0732723 |
| 1158 | October 7, 1994 | | | | Fidelity Acquisition Conversion Meeting Minutes (09/22/94) | AST0733422 - AST0733424 |
| 1159 | October 11, 1994 | Donald Horn | Timothy Murphy | | Memorandum | WON764 0981 - WON764 0984 |
| 1160 | Duplicate of Plaintiff's Exhibit 1061 | | | | | |
| 1161 | October 14, 1994 | Doug Cestone | Thacher Proffitt | George Engelke<br>Thomas Powderly<br>Michael Simone | Letter | WOL487 0823 - WOL487 0826 |
| 1162 | October 17, 1994 | | | | Fidelity Investment Committee Meeting Minutes | AST031806 - AST031853; AST031800 - AST031802; AST031857 - AST031859 |
| 1163 | October 21, 1994 | | | | Fidelity Acquisition Conversion Meeting Minutes (10/18/94) | AST0733415 - AST0733417 |
| 1164 | September 23, 1994 | | | | Astoria Company Presentation | FAA008 2128 - FAA008 2129 |
| 1165 | October 25, 1994 | James Porreca | Omer Williams | George Engelke<br>Thomas Powderly<br>Michael Simone | Letter | AST037454 - AST037456 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1166 | October 25, 1994 | | | | News Release | AST037537 - AST037543 |
| 1167 | October 26, 1994 | | | | Notification of Relocation of 11/01/94 Fidelity Conversion Meeting | AST0733414 |
| 1168 | November 2, 1994 | Thacher Proffitt & Wood | Douglas J. Cestone | | Letter | PAA054 1059 - PAA054 1080; AST0130798 |
| 1169 | Duplicate of Plaintiff's Exhibit 1171 | | | | | |
| 1170 | November 2, 1994 | Astoria | Douglas Cestone | Thomas Smith, James Porreca, George Engelke, Alan Eggleston, William Wesp, Linda Soldo | Letter | AST0732785 - AST0732806 |
| 1171 | November 2, 1994 | Thacher Proffitt | Douglas Cestone | Thomas Smith, James Porreca, George Engelke, Alan Eggleston, William Wesp, Linda Soldo | Letter | WOL487 0561 - WOL487 0582 |
| 1172 | November 7, 1994 | Donald Hom | Timothy Murphy | | Memorandum | WOL458 0743 - WOL458 0744 |
| 1173 | November 6, 1994 | | | | Fidelity's OTS WQ Report for Quarter ended 9/30/94 | AST037485 - AST037505 |
| 1174 | November 1, 1994 | | | | Fidelity Acquisition Conversion Meeting Minutes (11/01/94) | AST0733412 - AST0733413 |
| 1175 | November 6, 1994 | | | | Fidelity's 10-Q for period ending 10/30/94 | AST0732888 - AST0732908 |
| 1176 | November 16, 1994 | | | | Proxy Statement for Fidelity Special Meeting of Stockholders | WON749 1797 - WON749 1837 |
| 1177 | November 16, 1994 | | | | Fidelity Investment Committee Meeting Minutes | AST031854 - AST031856; AST031860 - AST031928; AST031932 - AST031933 |
| 1178 | November 18, 1994 | | | | Fidelity Acquisition Conversion Meeting Minutes (11/14/94) | AST0733409 - AST0733411 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1179 | November 21, 1994 | | | | Notification of 11/29/94 Fidelity Conversion Meeting | AST0733408 |
| 1180 | November 28, 1994 | Angelo Vigna | Thacher Proffitt & Wood | | Letter | WOL487 0786 - WOL487 0788 |
| 1181 | November 30, 1994 | Angelo Vigna | Thacher Proffitt & Wood | George Engelke Thomas Powderly Michael Simone | Letter | AST0316676 - AST0316678 |
| 1182 | Duplicate of DX 1520 | | | | | |
| 1183 | November 30, 1994 | | | | H-e(3) Application to Acquire Fidelity | WOL458 0200 - WOL458 0208 |
| 1184 | July 12, 1994 | | | | Astoria-Fidelity Merger Plan | AST0337271 - AST0337376 |
| 1185 | December 13, 1994 | Astoria | FDIC and OTS | | Letter | WON727 0770 - WON727 0774 |
| 1186 | December 31, 1994 | | | | Astoria 10-K | WON727 1543 - WON727 1596 |
| 1187 | December 21, 1994 | | | | Fidelity Investment Committee Meeting Minutes | AST031930 - AST031998 |
| 1188 | January 1, 1995 | | | | Acquisition Capacity Analysis | AST0718323 - AST0718324 |
| 1189 | January 5, 1995 | George Engelke | Thomas Powderly | Cleary Gottlieb; James Marsh | Letter | AST0734188 |
| 1190 | April 7, 1995 | | | | Astoria Financial 1994 Annual Report | AST0555576 - AST0555647 |
| 1191 | January 6, 1995 | | | | Memorandum | AST0734192 - AST0734194 |
| 1192 | January 18, 1995 | | George Engelke, Monte N. Redman | | Evaluation of Fidelity, NY 1/18/1995 | AST0552900 - AST0552902 |
| 1193 | January 19, 1995 | | | | Astoria Financials | AST0718376 - AST0718399 |
| 1194 | December 31, 1994 | | | | News Release | KPMG 012258 - KPMG 012264 |
| 1195 | January 24, 1995 | | | | Fidelity Acquisition Conversion Meeting Minutes (1/17/95) | AST0734189 - AST0734191 |
| 1196 | January 25, 1995 | William Wesp | D. Cestone | Angelo Vigna; Thomas Powderly; George Engelke; Omer Williams; Robert Azarow; Linda Soldo | Letter | AST0732814 - AST0732815 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1197 | January 25, 1995 | | | | Astoria Board of Directors Meeting Minutes | AST092372 - AST092378 |
| 1198 | January 27, 1995 | Peat Marwick | Fidelity Board | | Independent Auditor's Report of Fidelity's Financial Condition | OAA003 0222 - OAA003 0264 |
| 1199 | January 30, 1995 | | | | Purchase Accounting and Goodwill Calculations for Fidelity | AST0508905 - AST0509087 |
| 1200 | January 31, 1995 | KPMG | Astoria Board | | Letter | AST0546712 - AST0546728 |
| 1201 | January 31, 1995 | Linda Soldo | Astoria | | Letter | AST07322001 - AST07322007 |
| 1202 | January 31, 1995 | James G. Marsh | Astoria | | Letter | AST0732009 - AST0732013 |
| 1203 | January 31, 1995 | Thacher Proffitt & Wood | Astoria; Fidelity | | Letter | AST803551 - AST803553; AST803560 - AST803564 |
| 1204 | January 31, 1995 | | | | Astoria Acquisition of Fidelity, Volumes I and II | AST0732229.01 - AST0732229 |
| 1205 | January 31, 1995 | | | | Plan of Merger Between Astoria and Fidelity | AST0732371 - AST0732375 |
| 1206 | | | | Duplicate of DX 3078 | | |
| 1207 | January 31, 1995 | Astoria | Deposit account holders | | Sample Letter | WON764 1014 - WON764 1015 |
| 1208 | January 31, 1995 | Thacher Proffitt | OTS | | Letter | WON764 1047 - WON764 1065 |
| 1209 | February 15, 1995 | | | | Astoria Board of Directors Meeting Minutes | AST092288 - AST092303 |
| 1210 | February 21, 1995 | Stanley Poling | Alan Eggleston | | Letter | FAA008 0142 - FAA008 0143 |
| 1211 | March 8, 1995 | | | | Adjustments to Fidelity's Loans | KPMG 011987 |
| 1212 | March 10, 1995 | | | | Fidelity Acquisition- Consideration Paid | KPMG 011889 |
| 1213 | March 31, 1995 | | | | Astoria Financial Statements | OAA003 0265 - OAA003 0278 |
| 1214 | April 14, 1995 | | | | Fidelity Acquisition Worksheet (financials) | KPMG 011874 - KPMG 011875 |
| 1215 | April 18, 1995 | | | | FDIC "Change in Financial Institution Structure" Form for Astoria-Fidelity Merger | FAA008 0177 - FAA008 0179 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1216 | April 19, 1995 | | | | Astoria Board of Directors Meeting Minutes | AST093244 - AST093250 |
| 1217 | June 5, 1995 | Richard Shapiro | Heather Kress | | Letter | WON759 0260 - WON759 0261 |
| 1218 | June 15, 1995 | | | | OTS Thrift Financial Report for the Quarter of December 1984 for Fidelity New York | |
| 1219 | | | | Duplicate of DX 2777 | | |
| 1220 | June 30, 1995 | | | | Biennial Financial Review of Astoria Financial Corporation | FAA008 0145 - FAA008 0150 |
| 1221 | June 30, 1995 | | | | Astoria Financial Form 10-Q | KPMG 012287 - KPMG 012313 |
| 1222 | July 24, 1995 | | | | Dow Jones News Release | FAA008 2055 - FAA008 2056 |
| 1223 | July 28, 1995 | John Downey | Angelo Vigna | W. Mason<br>A. Smuzynaki | Letter | WON764 1585 |
| 1224 | | | | Duplicate of DX 19 | | |
| 1225 | September 30, 1995 | | | | SEC Form 10-Q | FAA008 2291 - FAA008 2332 |
| 1226 | October 30, 1995 | | | | OTS Work Papers | WON735 0543 - WON735 0547 |
| 1227 | October 30, 1995 | Michael Simone | Astoria Board | | OTS Report on Astoria | AST0575800 - AST0575847 |
| 1228 | December 1, 1995 | | | | 1995 Astoria Annual Report | WON735 0070 - WON735 0138 |
| 1229 | | | | Duplicate of DX 1887 | | |
| 1230 | January 18, 1996 | Angelo Vigna | George Engelke | Jules Kirsch | Letter | WON727 1304 - WON727 1305 |
| 1231 | April 4, 1996 | Suzanne Burwasser | | | Memorandum | WOP877 2896 - WOP877 2897 |
| 1232 | August 9, 1996 | Lauren Yablonsky | Michael Simone | | Memorandum | WOL458 0458 - WOL458 0470 |
| 1233 | January 11, 1997 | KPMG | | | Goodwill Leadsheet for period ending 12/31/96 | KPMG 018301 - KPMG 018302 |
| 1234 | January 11, 1997 | KPMG | | | Worksheet | KPMG 018336 |
| 1235 | June 22, 2001 | | | | Advance Rates for Fixed Rate Products | |
| 1236 | 1995 - 1997 | | | | Meeting Minutes | AST805087 - AST805088 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1237 | February 20, 1990 to August 15, 1994 | | | | Fidelity Asset Liability Committee Meeting Minutes | AST0301981 - AST0302019 |
| 1238 | July 6, 1994; July 11, 1994; July 12, 1994 | | | | Fidelity Special Board of Directors Meeting Minutes | AST127818 - AST127820; AST127822 - AST127824; AST0130751 - AST0130753 |
| 1239 | October, 1988 | | | | 1989 Fidelity Three-Year Plan | AST056376 - AST056393 |
| 1240 | October 5, 1987 to June 3, 1988 | | | | FHLBB Report of Examination of Fidelity | AST001498 - AST001638 |
| 1241 | November 1, 1982 to September 8, 1983 | | | | FHLBB Report of Examination and Correspondence | AST029146 - AST029179 |
| 1242 | December 30, 1983 to July 31, 1984 | | | | FHLBB Report of Examination and Correspondence | AST029180 - AST029221 |
| 1243 | 1984 | | | | FHLBB Institution Analysis 1984: Suburbia FS&LA/Fidelity New York FA | WFZ009 0020 - WFZ009 0028 |
| 1244 | 1984 | | | | Exhibit 19 - 1984 Balance Sheet Earning Power: Fidelity vs. Suburbia | |
| 1245 | 1984 | | | | Proposed Merger Plan Fidelity, Suburbia Federal Savings and Loans Association | AST068686 - AST068795 |
| 1246 | 1990 | | | | KPMG Work Papers from 1990 Audit | KPMG 00 1662 - KPMG 00 1663; KPMG 00 1667 - KPMG 00 1668; KPMG 00 1671 - KPMG 00 1674; KPMG 00 1677 - KPMG 00 1711; KPMG 00 1713 - KPMG 00 1825 |
| 1247 | March 31, 1988 | | | | KPMG Work Papers from 1988 Audit | KPMG 00 7014 - KPMG 00 7303 |
| 1248 | 1988 | Bruno Greco | Fidelity Board | | Fidelity New York Business Plan | AST004702 - AST004758 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1249 | 1993 | | | | Fidelity New York 1993 Annual Report | WON738 0775 - WON738 0817 |
| 1250 | | | Duplicate of Plaintiff's Exhibit 1249 | | | |
| 1251 | 1995 | Astoria | Shareholders | | Astoria's 1995 Annual Report for Astoria Financial Corporation 6/17/1905 | WON727 1073 - WON727 1141 |
| 1252 | 1996 | Astoria Board | Shareholders | | 1996 Annual Report for Astoria Financial Corporation | AST0729214 - AST0729291 |
| 1253 | 1984 - 1985 | | | | Exhibit 20 - Fidelity Earnings Before, During, and After Suburbia Acquisition | |
| 1254 | 1984 - 1990 | | | | Exhibit 21 - Fidelity Earnings from October 1984 to March 1990 | |
| 1255 | 1984 - 2000 | | | | Primary Mortgage Market Survey | |
| 1256 | 1984 - 2014(proj.) | | | | Exhibit 15 - Fidelity New York Supervisory Goodwill Amortization Schedule | |
| 1257 | 1986 - 1989 | | | | Exhibit 5: Key Financial Data for Fidelity New York | |
| 1258 | 1988-1994 | | | | Exhibit 7: Actual vs. Nonbreach Assets | |
| 1259 | 1989 - 1991 | | | | Exhibit 12 - Fidelity New York Cost of Forced Sale of FHLMC Stock | |
| 1260 | 1989 - 1994 | | | | Exhibit 9 - Fidelity Lost Profits Damages prior to the Astoria merger | |
| 1261 | 1989 - 1995 | | | | FHLMC Stock Price | |
| 1262 | 1989 - 2014(proj.) | | | | Exhibit 17 Fidelity Total Lost Profits Damages | |
| 1263 | 1990 - 1994 | | | | Exhibit 6: Key Financial Data for Fidelity New York | |
| 1264 | 1990 - 1994 | | | | Exhibit 8B - Spread on 1 Year FHLBB Des Moines Advances | |
| 1265 | 1990 | | | | Solomon Brothers Assets/Liability Management system for Fidelity New York | AST001750 - AST001754 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1266 | 1991 - 1994 | | | | Exhibit 8a: Fidelity Wholesale Spreads Earned | |
| 1267 | 1994 - 2000 | | | | Exhibit 14: Key Financial Data for Astoria Financial Corp | |
| 1268 | 1995 - 2014(proj.) | | | | Exhibit 16 - Fidelity Lost Profits Damages After Astoria merger | |
| 1269 | June 3, 1983 to February 15, 1989 | Greco, Deemer, B. Hughes, Thomas Lovely, Whalen, Robert Albanese, Andrew Kane, David Glenn | | | Correspondence | AST032876 - AST033001 |
| 1270 | July 15, 1992 - May 14, 1993 | R. Albanese, A. Vigna, T. Powderly | | | Correspondence | AST000080 - AST000133; AST062789 |
| 1271 | August 22, 1994 - September 6, 1994 | | | | Documents Relating to Fidelity's Proposal to Amend its Charter | AST036601 - AST036624 |
| 1272 | August 26, 1986 to May 23, 1990 | Greco, Deemer, J. Meyers, S. Linehan | | | Correspondence | AST033392 - AST033414; AST033428 - AST033435; AST033453 - AST033459 |
| 1273 | Agreement dated 1992 and letter dated May 16, 1980 | Andrew P. Kane, Jr. | Angelo A. Vigna | | Supervisory Agreement and Letter | WON736 1034 - WON736 1045 OAA005 2432 - OAA005 2434 |
| 1274 | December, 1990 | | | | OTS Statement of Condition Schedule SC for Fidelity New York | AST000275 - AST000283 |
| 1275 | December, 1991 | | | | OTS Statement of Condition Schedule SC for Fidelity New York | AST000176 - AST000183 |
| 1276 | Examination commenced April 5, 1993 and concluded June 3, 1993 | Tara French | Fidelity Board | | OTS Report of Examination Fidelity New York. Examination commenced 04/05/1993 and concluded 06/03/1993 | OAA002 1314 - OAA002 1377 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1277 | Examination commenced September 25, 1989 concluded February 16, 1990 | Robert Gutierrez and Joseph A. Gonzalez | Astoria | | OTS Report of Examination for Astoria Federal Savings and Loan. Examination commenced 09/25/1989 concluded 02/16/1990 | WON728 1622 - WON728 1777 |
| 1278 | January 1993 - December 1994 | | | | Fidelity New York Final Five-Year Plan | AST0705567 - AST0705574 |
| 1279 | January, 1990 | | | | Fidelity New York, F.S.B. Capital Compliance Plan January 1990 | AST0705431 - AST0705506 |
| 1280 | January, 1990 | | | | OTS Statement of Condition Schedule SC for Fidelity New York | AST000222 - AST000229 |
| 1281 | July 23, 1985; July 25, 1985; July 31, 1985; September 10, 1985; September 11, 1985 | | | | Hearings Before The Committee on Banking, Housing, and Urban Affairs. United States Senate | |
| 1282 | June, 1990 | | | | OTS Consolidated Statement of Condition for Fidelity New York | AST000341 - AST000354 |
| 1283 | March 31 1986 and 1987 | KPMG | | | Consolidated Financial Statements and Schedules for Fidelity New York | AST060050 - AST060081 |
| 1284 | March 31 1987 and 1988 | KPMG | | | Consolidated Financial Statements and Schedules for Fidelity New York | AST059546 - AST059577 |
| 1285 | March 31 1989 and 1990 | KPMG | | | Consolidated Financial Statements and Schedules for Fidelity New York | AST058857 - AST058893 |
| 1286 | March 31, 1980 and 1979 | KPMG | | | Suburbia Consolidated Financial Statements and Schedules | AST023200 - AST023221 |
| 1287 | March 31, 1981 and 1980 | KPMG | | | Suburbia Consolidated Financial Statements and Schedules | AST022692 - AST022715 |
| 1288 | March 31, 1982 and 1981 | KPMG | | | Suburbia Consolidated Financial Statements and Schedules | AST0730018 - AST0730041 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1289 | March 31, 1983 and 1982 | KPMG | | | Suburbia Consolidated Financial Statements and Schedules | AST0730043 - AST0730066 |
| 1290 | March 31, 1984 and 1983 | KPMG | | | Suburbia Consolidated Financial Statements and Schedules | AST0729969 - AST0729994 |
| 1291 | March 31, 1989 and 1990 | KPMG | | | Fidelity Consolidated Financial Statement and Schedules | AST0058857 - AST0058893 |
| 1292 | March, 1991 | | | | OTS Thrift Financial Report | AST000248 - AST000256 |
| 1293 | March, 1992 | | | | OTS Thrift Financial Report | AST000150 - AST000158 |
| 1294 | May, 1982 | H. Brent Beesley, D. James Croft, Thomas P. Vartanian | Supervisory Agents, OES Staff, FSLIC Staff, OGC Staff | | Memorandum | OGC048 0081 - OGC048 0087 |
| 1295 | November, 1990 | Goldman Sachs | | | Memorandum | AST048566 - AST048611 |
| 1296 | November 1, 2000 | | | | Summary of Fidelity's Goodwill and Capital Credit | |
| 1297 | Duplicate of Plaintiff's Exhibit 444 | | | | | |
| 1298 | October, 1990 | | | | Fidelity GAAP Income Statement | AST048612 - AST048631 |
| 1299 | September, 1990 | | | | OTS Thrift Financial Report | AST000302 - AST000310 |
| 1300 | September, 1991 | | | | OTS Thrift Financial Report | AST000198 - AST000206 |
| 1301 | undated | | | | Fidelity's Capital Analysis for 1989 | AST027244 |
| 1302 | undated | | | | Memorandum | AST027826 - AST027827 |
| 1303 | undated | John H.W. Rhein, III | Fidelity Board | | Report of New York League, Savings Institution Report | AST003318 - AST003320 |
| 1304 | January 17, 2002 | David P. Rochester | | | Subscription Offering Circular [Name and Logo of Fidelity New York, F.S.B. 4,500,000 | WOL353 0332 - WOL353 0504 |
| 1305 | February 13, 1991 | | | | Expert Witness Report of Dr. David P. Rochester | |
| 1306 | undated | Nicholas Ketcha | Fidelity Board | | Letter | WON743 0845 - WON743 0882 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1307 | undated | | | | Fidelity Subscription Offering Circular | WOL353 0333 - WOL353 0504 |
| 1308 | undated | | | | Fidelity New York Budget Model Operating Plan | AST056410 |
| 1309 | undated | Salomon Brothers, Inc. | | | Executive Summary prepared for Fidelity New York | AST001749 - AST001811 |
| 1310 | Duplicate of Plaintiff's Exhibit 249 | | | | | |
| 1311 | August 9, 1989 | | | | Financial Institution Reform, Recovery and Enforcement Act of 1989 | |
| 1312 | December 7, 1989 | | | | FIRREA Implementing Regulations | |
| 1313 | July 19, 1993 | | | | Fidelity Initial Public Offering Videotape | |
| 1314 | June 29, 2001 | | | | Final Expert Report of Dr. Donald M. Kaplan with corrected Exhibits 1-22 | |
| 1315 | Quarter Ending December 31, 1994 | | | | Fidelity New York Financial Statements | AST037965 - AST037967 |
| 1316 | March, 1984 | | | | Suburbia FS&LA Thrift Financial Report | WOL315 0326 - WOL315 0332 |
| 1317 | March 31, 1984 | | | | Fidelity New York Quarterly Financial Report | WOL315 0340 - WOL315 0346 |
| 1318 | March 31, 1989 | | | | Fidelity New York Thrift Financial Report | WON732 1783 - WON732 1785 |
| 1319 | December 31, 1988 | | | | Fidelity New York Thrift Financial Report | WON732 1786 - WON732 1788 |
| 1320 | September 30, 1991 | | | | Fidelity New York Comparison of Plan to Actual Data | KPMG 000915 - KPMG 000935 |
| 1321 | 1979 to 1997 | | | | Veribanc Inc Thrift Financial Reports CD-ROM, 1979-1999 | |
| 1322 | 1998 | | | | OTS 1998 Fact Book - Thrift Data | |
| 1323 | December 31, 1994 | | | | Fidelity New York Consolidated Financial Statements | KPMG 012406 - KPMG 012445 |
| 1324 | 1988 | | | | FHLBB Annual Report | |
| 1325 | March 31, 1991 | | | | Fidelity New York Capital Position Balances | AST000247 |
| 1326 | March 31, 1990 | KPMG | | | Purchase Accounting for Fidelity | KPMG 001662 - KPMG 001825 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1327 | October 26, 1990 | Judy-Ann Whalen | Walter Amend | | Letter | WON743 0081 - WON743 0085 |
| 1328 | February 23, 1988 | | | | Memorandum | |
| 1329 | December 15, 1988 | FHLBB | | | Regulatory Capital Requirements for Insured Institutions | D2-0051299 - D2-0051410 |
| 1330 | July 18, 1994 | | | | Investment Committee Meeting Agenda | AST032316 - AST032372 |
| 1331 | September 14, 1988 | | | | Investment Committee Meeting Minutes | AST056443; AST056359 - AST056360; AST056457; AST056444 - AST056455; AST056466 - AST056487; AST056489; AST056491 - AST056492; AST056494 - AST056500; AST056502 |
| 1332 | November 14, 1988 | | | | Investment Committee Meeting Minutes | AST056269 - AST056271; AST056275 - AST056353 |
| 1333 | December 19, 1988 | | | | Investment Committee Meeting Minutes | AST0129798 - AST0129799 |
| 1334 | April 28, May 6 and 7, 1981 | | | | Hearings before the Committee on Banking, Housing, and Urban Affairs | AB00040994 - AB00041026 |
| 1335 | August 13, 1981 | | | | FHLBB Document: Treatment of Goodwill Acquired in Mergers | AB00041673 - AB00041677 |
| 1336 | July 14,21,22,23 1981 | | | | Hearings before the Committee on Banking, Housing, Urban Affairs, the House of Representatives, First Session. Excerpt pages: Cover page and Pgs. 34 - 63 | |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1337 | July 16, 1981 | | | | Hearings before a Senate Subcommittee on the Committee on Government Operations, House of Representatives. | AB00041027 - AB00041220 |
| 1338 | November 25, 1981 | Richard Pratt | William O'Connell | | Letter | OGC236 1477 - OGC236 1478 |
| 1339 | March 24, 25 1982 | | | | Transcript from the Subcommittee on Housing and Community Development of the Committee on Banking, Finance and Urban Affairs of the House of Representatives. Excerpt pages: Cover page and Pgs. 1485 - 1523 | |
| 1340 | March 23,24,25,30, May 5,6. 1982 | | | | Hearings before the Committee on the Budget: House of Representatives. Excerpt pages: Cover page and Pgs. 196 - 223 | |
| 1341 | undated | | | | Hearings before the Subcommittee of the Committee on Appropriations of the Senate. 11 R Bill 6956. part 2. Excerpt pages: Cover page and Pgs. 1230 - 1267 | |
| 1342 | December 8, 1982 | | | | Processing of Applications. FHLBB. Action Final Rule. Pages 1 - 36 | |
| 1343 | May 26,27 1982 | | | | Hearings before the Committee on Banking, Housing and Urban Affairs of the Senate. Excerpt pages: Cover page and Pgs. 67 - 100 | |
| 1344 | December 29, 1981 | | | | SP-24 | AB00040963 - AB00040989 |
| 1345 | undated | | | | Push-Down Accounting | AB00040990 - AB00040991 |

| Exhibit # | Date | From | To | CC | Description | Bates Range |
|---|---|---|---|---|---|---|
| 1346 | August, 1987 | | | | R-22 Holding Companies. Pages 2635 - 2636 from FHLBB R Memoranda | |
| 1347 | May, 1989 | | | | AED Problem Case Summary | FGC039 0625 - FGC039 0636 |
| 1348 | undated | | | | Fifty Years of Service for the FHLBB | Missing in original every other page. Document copied wrong when given to us. |
| 1349 | February 25, 1982 | | | | Statement of Richard Pratt before the Committee on Appropriations. | PSU002 1017 - PSU002 1035 |
| 1350 | March 23, 1982 | | | | Statement of Richard T. Pratt. Chairman of the FHLBB before the Committee on the Budget of the United States House of Representatives. | PSU002 1073 - PSU002 1096 |
| 1351 | April 27, 1983 | | | | Testimony of Richard T. Pratt, Chairman of the FHLBB before the Committee on Banking, Housing, and Urban Affairs. United States Senate | PSU002 1163 - PSU002 1184 |
| 1352 | March, 1983 | | | | Agenda for Reform | |
| 1353 | 1981 | | | | FSLIC Assisted Mergers in 1981 | |
| 1354 | September 1, 1981 | | | | Memorandum R31b | DEX029 2047 - DEX029 2048 |
| 1355 | September 3, 1981 | H. Brent Beesley | FHLBB | | Memorandum | DEX029 0706 - DEX029 0716 |
| 1356 | September 2, 1981 | H. Brent Beesley | FHLBB | | Memorandum | DEX030 0706 - DEX030 0716 |

**CERTIFICATE OF SERVICE**

I hereby certify that on April 13, 2007, a copy of the foregoing **Plaintiff's Second Revised List of Exhibits It Expects To Offer Into Evidence At Trial** was filed electronically. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

_/s/ Frank J. Eisenhart ______

April 13, 2007