# IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | |
|---|---|
| ASTORIA FEDERAL SAVINGS & LOAN ASSOCIATION, Plaintiff, v. THE UNITED STATES, Defendant. | No. 95-468C (Judge Thomas C. Wheeler) |

## DEFENDANT'S MOTION TO REVISE ITS AMENDED EXHIBIT LIST

Defendant, the United States, respectfully seeks leave to revise its amended exhibit list. On April 16, 2007, we provided plaintiff with a list of corrections that we would make to our original exhibit list but inadvertently failed to include the following changes in our amended exhibit list:

DX 199 - Title changed
DX 200 - Title changed, bates changed
DX 205 - Date changed, bates changed
DX 207 - Date changed
DX 208 - Title changed
DX 228 - Date changed
DX 293 - Date changed
DX 295 - Date changed
DX 1883 - Date changed
DX 2922 - Date changed
DX 2938 - Date changed

Respectfully submitted,

MICHAEL F. HERTZ
Deputy Assistant Attorney General

JEANNE E. DAVIDSON
Director

/s/ Kenneth M. Dintzer
KENNETH M. DINTZER
Assistant Director

/s/ John H. Roberson
JOHN H. ROBERSON
ARLENE PIANKO GRONER
ELIZABETH M. HOSFORD
BRIAN A. MIZOGUCHI
JOHN J. TODOR
SAMEER YERAWADEKAR
Trial Attorneys
Commercial Litigation Branch
Civil Division
U.S. Department of Justice
Classification Unit, 8th Floor
Washington, D.C. 20530
Tel. (202) 353-7972
Fax: (202) 514-8640

April 18, 2007

Attorneys for Defendant

**CERTIFICATE OF SERVICE**

I hereby certify that on this 18th day of April 2007, a copy of the foregoing "DEFENDANT'S MOTION TO REVISE ITS AMENDED EXHIBIT LIST" was filed electronically. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

/s/ John H. Roberson
John H. Roberson

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1 | 01/31/1979 | | WON748 2402 - 2411 | PLAN AND AGREEMENT OF MERGER OF CITIZENS SAVINGS AND LOAN ASSOCIATION OF NEW YORK INTO ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION |
| DX 2 | 12/08/1978 | | WON748 2420 - 2424 | LETTER FROM HENRY DREWITZ,(ASTORIA)TO BRYCE CURRY (FEDERAL HOME LOAN BANK-NY) RE: OFFER TO TAKE OVER CITIZENS SAVINGS AND LOAN OF NEW YORK |
| DX 5 | 08/12/1993 | | AA1001 0296 - 0383 | BUSINESS PLAN (ASTORIA) |
| DX 6 | 09/25/1989 | | WON728 1622 - 1777 | REPORT OF EXAMINATION, ASTORIA |
| DX 9 | 09/01/1999 | | | DEFENDANT'S REQUEST FOR PRODUCTION OF DOCUMENTS |
| DX 10A | 08/21/1996 | KPMG019008 - KPMG019014 | AA4007 1821 - 1827 | MINUTES OF THE BOARD OF DIRECTORS MEETING, ASTORIA |
| DX 16 | 05/18/2000 | | | PLAINTIFF'S SUPPLEMENTAL ANSWERS TO CERTAIN OF DEFENDANT'S FIRST SET OF CASE-SPECIFIC INTERROGATORIES |
| DX 18 | 05/17/1995 | AST0132722 - AST0132730 | PAA114 0011 - 0019 | MINUTES OF THE BOARD OF DIRECTORS MEETING OF ASTORIA FEDERAL SLA |
| DX 19 | 09/20/1995 | AST0132824 - AST0132830 | PAA114 0112 - 0118 | MINUTES OF THE BOARD OF DIRECTORS MEETING OF ASTORIA FSLA |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 20 | 03/19/1997 | AST0132806 - AST0132815 | PAA114 0094 - 0103 | MINUTES OF THE BOARD OF DIRECTORS MEETING OF ASTORIA FSLA |
| DX 21 | 11/24/1998 | AST0132755 - AST0132762 | PAA114 0043 - 0050 | MINUTES OF THE BOARD OF DIRECTORS MEETING OF ASTORIA FSLA |
| DX 22 | 04/21/1999 | AST0132783 - AST0132790 | PAA114 0071 - 0078 | MINUTES OF THE BOARD OF DIRECTORS MEETING OF ASTORIA FSLA |
| DX 23A | 03/03/1994 | | WON727 0575 - 0589 | LETTER FROM PETER M. FINN (ASTORIA) TO TIMOTHY P. MURPHY (OTS) RE: FOLLOWUP TO FEBRUARY 24 CONFERENCE CONCERNING ASTORIA'S PORTFOLIO COMPOSITION AND CMO |
| DX 26 | 06/29/1994 | | WOL487 1903 - 1903 | LETTER FROM FINN, PETER M TO SHARON FRIED OF OTS RE: REQUEST FOR AUTHORIZATION TO REVIEW PAST EXAMINATIONS OF FIDELITY NEW YORK FSB |
| DX 32 | 12/31/1996 | AST0729214 - AST0729291 | PAA083 1300 - 1378 | ANNUAL REPORT, 1996, ASTORIA FC |
| DX 34 | 07/19/1995 | AST092092 - AST092098 | PAA029 0017 - 0023 | MINUTES OF THE BOARD OF DIRECTORS MEETING OF ASTORIA FSLA |
| DX 35 | 01/29/1999 | AST0718783 - AST0718784 AST0718741 - AST0718782 | PAA056 0486 - 0487 PAA056 0444 - 0485 | LETTER FROM STEVE CONKLING,CHASE SECURITIES TO PETER M. FINN, ASTORIA FINANCIAL CORP. WTH ENCLOSED ANALYSIS RE: PROJECT SEAPORT |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 36 | 01/XX/1999 | AST0718995 - AST0719019 | PAA056 0699 - 0723 | ASTORIA CONFIDENTIAL OFFERING MEMORANDUM TO SELL RETAIL BANKING BRANCHES |
| DX 42 | 01/31/1997 | KPMG 020008 - KPMG 020010 | AA4007 2830 - 2832 | LETTER FROM KPMG PEAT MARWICK PARTNERS TO REDMAN, MONTE RE: TAX BENEFITS ASSOCIATED WITH ASTORIA'S SUPERVISORY GOODWILL |
| DX 61 | 11/05/1984 | AST069019 - AST069021 | PAA047 0825 - 0827 | LETTER FROM J.J. FINN TO BOARD OF DIRECTORS OF FIDELITY RE: FORBEARANCE CONNECTED WITH SUBURBIA-FIDELITY MERGER |
| DX 63 | 11/07/1985 | | WON725 1296 - 1297<br>PAA006 1187 - 1193 | LETTER FROM ROBERT C. ALBANESE (FHLBB-NY) TO FIDELITY'S BOARD OF DIRECTORS RE: RECEIPT OF PRELIMINARY REPORT OF EXAMINATION DATED 7/5/85 WITH ENCLOSED EXAMINERS COMMENTS REGARDING LOAN CONCENTRATIONS |
| DX 65 | 01/03/1986 | | WON725 1285 - 1292 | LETTER FROM ROBERT C. ALBANESE (FHLBB-NY) TO FIDELITY'S BOARD OF DIRECTORS RE: COMMENTS, SUGGESTIONS STEMMING FROM THE 7/5/85 FIDELITY REPORT OF EXAMINATION |
| DX 67 | 03/16/1988 | AST127528 - AST127532 | PAA094 0156 - 0160 | MINUTES OF THE BOARD OF DIRECTORS MEETING OF FIDELITY |
| DX 69A | 10/05/1987 | | OAA002 0074 - 0218 | REPORT OF EXAMINATION, FIDELITY NEW YORK, FSB |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 73 | 08/16/1989 | AST127877 - AST127884 | PAA094 0506 - 0513 | MINUTES OF THE BOARD OF DIRECTORS MEETING OF FIDELITY |
| DX 75 | 11/15/1989 | AST127900 - AST127904 | PAA094 0529 - 0533 | MINUTES OF THE BOARD OF DIRECTORS MEETING OF FIDELITY |
| DX 78 | 01/03/1990 | AST0705435 - AST0705624 | WON730 0523 - 0523<br>PAA052 2689 - 2878 | LETTER FROM THOMAS D. LOVELY (FIDELITY) TO LINDA MERCURIO SWAN ATTACHING THE CAPITAL RESTORATION PLAN AND RESOLUTIONS |
| DX 79 | 02/21/1990 | AST008354 - AST008388 | PAA012 1953 - 1987 | LETTER FROM THOMAS D. LOVELY TO JOHN GRIFFIN RE:INFORMATION RELATIVE TO FIDELITY'S CAPITAL PLAN WITH ATTACHED STATISTICS AND SCHEDULES |
| DX 80 | 05/03/1990 | AST007937 - AST007939 | PAA012 0558 - 0560 | MINUTES OF THE SPECIAL BOARD OF DIRECTORS MEETING OF FIDELITY (UNSIGNED AND UNREDACTED) |
| DX 84 | 09/19/1990 | AST127973 - AST127979 | PAA094 0602 - 0608 | MINUTES OF THE BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 86 | 05/15/1991 | AST128040 - AST128045 | PAA094 0669 - 0674 | MINUTES OF THE BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 100 | 09/15/1993 | AST127754 - AST127757 | PAA094 0382 - 0385 | MINUTES OF THE BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 108 | 05/20/1992 | AST127646 - AST127650 | PAA094 0274 - 0278 | MINUTES OF THE BOARD OF DIRECTORS MEETING, FIDELITY |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 110 | 05/19/1981 | | OAA005 2325 - 2360 | REPORT OF EXAMINATION, FHLBB SUBURBIA |
| DX 111 | 09/18/1981 | AST022209 - AST022210 | PAA005 1092 - 1093 | MINUTES, BOARD OF DIRECTORS MEETING, SUBURBIA |
| DX 118 | 10/07/1983 | | WOL315 0758 - 0786 | REPORT OF EXAMINATION, SUBURBIA |
| DX 119 | 12/23/1983 | AST045401 - AST045401 | PAA050 1277 - 1277 | LETTER FROM ANDREW KANE (SUBURBIA) TO NORMAN DANSKER (CORONET PROPERTIES) RE INTEREST OF CORONET PROPERTIES IN ACQUIRING SURBURBIA |
| DX 125 | 06/24/1994 | AST0130798 - AST0130798 | | MERGERS AND ACQUISITIONS, FINANCIAL HIGHLIGHTS OF POTENTIAL TRANSACTIONS |
| DX 127 | 07/08/1994 | | | LETTER FROM CHRISTOPHER QUACKENBUSH (SANDLER O'NEILL, FINANCIAL ADVISORS) TO GEORGE ENGELKE AND ASTORIA BOARD OF DIRECTORS OF ASTORIA FINANCIAL CORPORATION CONFIRMING THE TERMS AND CONDITIONS OF THEIR ENGAGEMENT |
| DX 128 | 12/07/1995 | SO/AST 10211 - SO/AST 10224 | | SANDLER O'NEILL EQUITY RESEARCH FOR ASTORIA FINANCIAL CORPORATION |
| DX 131 | 07/17/1985 | AST0133196 - AST0133201 | | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 133 | 09/19/1984 | AST128331 - AST128337 | PAA094 0961 - 0967 | MINUTES OF THE BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 136 | 08/21/1985 | AST128424 - AST128430 | PAA094 1054 - 1060 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY-UPDATED |
| DX 137 | 08/19/1987 | AST127480 - AST127484 | PAA094 0108 - 0112 | MINUTES OF THE BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 138 | 08/17/1988 | AST127556 - AST127560 | PAA094 0184 - 0188 | MINUTES OF THE BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 139 | 09/20/1989 | AST127885 - AST127892 | PAA094 0514 - 0521 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 140 | 08/15/1990 | AST127966 - AST127972 | PAA094 0595 - 0601 | MINUTES OF THE BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 141 | 04/02/1998 | | WON748 1280 - 1288 | LITIGATION ADVISORY COMMITTEE CONSULTING AGREEMENT FOR ASTORIA FINANCIAL CORPORATION |
| DX 144 | 02/20/1990 | AST048184 - AST048185 | PAA033 0227 - 0228 | MINUTES OF THE ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 145 | 09/06/1990 | AST03338 - AST033345 | PAA023 0837 - 0844 | LETTER THOMAS DIXON (SALOMON BROTHERS) TO THOMAS POWDERLY (FIDELITY) RE: VALUE OF THE NET WORTH CERTIFICATES (W/ATTACHED EXHIBITS) |
| DX 147 | 04/27/1994 | AST127803 - AST127808 | PAA094 0431 - 0437 | MINUTES, BOARD OF DIRECTORS MEETING |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 158 | 04/22/1993 | | AA1001 0257 - 0295 | CONVERSION VALUATION APPRAISAL UPDATE OF FIDELITY |
| DX 160 | 07/31/2000 | | | DEPOSITION OF ROBERT ALBANESE, ASTORIA (MULTIPLE CASES) |
| DX 161 | 06/23/2000 | | | DEPOSITION OF VITO CAPORUSSO, ASTORIA |
| DX 162 | 05/05/2005 | | | DEPOSITION OF ANDREW S. CARRON, ASTORIA |
| DX 163 | 01/25/2005 | | | DEPOSITION OF DANIEL L. DIONNE, ASTORIA |
| DX 164 | 11/28/2000 | | | DEPOSITION OF JOHN DOWNEY, ASTORIA (MULTIPLE CASES) |
| DX 165 | 05/23/2000 | | | DEPOSITION OF HENRY DREWITZ, ASTORIA |
| DX 166 | 05/24/2000 | | | DEPOSITION OF ALAN EGGLESTON, ASTORIA |
| DX 167 | 08/01/2000 | | | DEPOSITION OF GEORGE L. ENGELKE, JR., ASTORIA |
| DX 168 | 08/16/2000 | | | DEPOSITION OF TRENT R. FELDMAN, ASTORIA |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 169 | 06/12/2000 | | | DEPOSITION OF PETER M. FINN, ASTORIA |
| DX 170 | 08/01/2000 | | | DEPOSITION OF CARLOS M. FIOL, ASTORIA (MULTIPLE CASES) |
| DX 171 | 08/10/2000 | | | DEPOSITION OF BRUNO GRECO, ASTORIA |
| DX 172 | 12/06/2001 | | | DEPOSITION OF CHRISTOPHER M. JAMES, ASTORIA |
| DX 173 | 07/27/2000 | | | DEPOSITION OF ANDREW KANE, JR., ASTORIA |
| DX 174 | 09/24/2001 | | | DEPOSITION OF DONALD KAPLAN, VOL. 1, ASTORIA |
| DX 175 | 09/25/2001 | | | DEPOSITION OF DR. DONALD M. KAPLAN, VOL. II, ASTORIA |
| DX 176 | 09/26/2001 | | | DEPOSITION OF DR. DONALD M. KAPLAN, VOL. III, ASTORIA |
| DX 177 | 12/18/2001 | | | DEPOSITION OF DR. DONALD KAPLAN, ASTORIA |
| DX 178 | 05/06/2005 | | | DEPOSITION OF DAVID A. KENNEDY, ASTORIA |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 179 | 08/18/2000 | | | DEPOSITION OF NICHOLAS J. KETCHA, JR., ASTORIA, (MULTIPLE CASES) |
| DX 180 | 07/10/2000 | | | DEPOSITION OF THOMAS DIXON LOVELY, VOL. I, ASTORIA |
| DX 181 | 07/11/2000 | | | DEPOSITION OF THOMAS DIXON LOVELY, VOL. II, ASTORIA |
| DX 182 | 07/24/2000 | | | DEPOSITION OF FREDERICK J. MEYER, ASTORIA |
| DX 183 | 01/26/2005 | | | DEPOSITION OF KAREN OTTENDORFER, ASTORIA |
| DX 184 | 07/20/2000 | | | DEPOSITION OF THOMAS V. POWDERLY, ASTORIA |
| DX 185 | 08/07/2000 | | | DEPOSITION OF CHRISTOPHER QUACKENBUSH, ASTORIA |
| DX 186 | 06/22/2000 | | | DEPOSITION OF MONTE N. REDMAN, ASTORIA |
| DX 187 | 03/14/2002 | | | DEPOSITION OF DAVID ROCHESTER, ASTORIA |
| DX 188 | 08/14/2000 | | | DEPOSITION OF RICHARD SCHAPIRO, ASTORIA |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 189 | 08/15/2000 | | | DEPOSITION OF MICHAEL SPAID, ASTORIA |
| DX 190 | 08/17/2000 | | | DEPOSITION OF PETER O. STEARNS, ASTORIA (MULTIPLE CASES) |
| DX 191 | 08/11/2000 | | | DEPOSITION OF ROGER TEURFS, ASTORIA |
| DX 192 | 08/03/2000 | | | DEPOSITION OF ANGELO A. VIGNA, ASTORIA (MULTIPLE CASES) |
| DX 193 | 01/19/2005 | | | DEPOSITION OF RODNEY WATSON, ASTORIA |
| DX 194 | 07/19/2000 | | | DEPOSITION OF WILLIAM E. WESP, ASTORIA |
| DX 195 | 12/XX/1984 | | FGC016 1231 - 1321 | REVITALIZING AMERICA'S SAVINGS INSTITUTIONS, A REPORT OF THE FEDERAL HOME LOAN BANK BOARD |
| DX 196 | XX/XX/1991 | | | THE GREAT SAVINGS AND LOAN DEBACLE, CHAPTER 3-THE TURBULENT 1980'S |
| DX 197 | XX/XX/1984 | | FGC016 1322 - 1419 | MODERNIZING AMERICA'S INTEGRAL SAVINGS INSTITUTIONS SYSTEM, FHLBB, 1984 ANNUAL REPORT |
| DX 199 | 12/31/1982 | | WOT114 0240 - 0241 | SUBURBIA APPLICATION FOR CAPITAL ASSISTANCE-SECTIONS C-G |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 200 | 06/03/1983 | AST032944 - AST032947 | PAA023 0441 - 0444 | LETTER FROM DAVID GLEN TO ANDREW KANE REGARDING AN ENCLOSED NOTE IN THE AMOUNT OF $2.5 MILLION IN EXCHANGE FOR NWC'S |
| DX 201 | 06/30/1983 | AST033232 - AST033237 | PAA023 0731 - 0736 | A CANCELLED NWC APPLICATION |
| DX 203 | 09/06/1988 | AST127561 - AST127561 | PAA094 0189 - 0189 | MINUTES OF SPECIAL MEETING OF BOARD OF DIRECTORS FIDELITY |
| DX 204 | 07/27/1990 | | WON748 2544 - 2544 | ASTORIA REGULATORY PLAN REPORT |
| DX 205 | XX/XX/XXXX | | WON779 0089 - 0092 | ASTORIA REGULATORY PLAN REPORT |
| DX 207 | XX/XX/XXXX | | FAA005 1972 - 1972<br>FAA007 0330 - 0366 | COMMENTS AND CONCLUSIONS OF THE ROE WITH WRITTEN NOTES |
| DX 208 | 09/27/1991 | | WON725 1480 - 1481 | LETTER FROM NICOLAS KETCHA TO BOD |
| DX 210 | 08/12/1994 | AST0317502 - AST0317502 | PAA057 1729 - 1729 | LETTER FROM JUDY-ANN WHALEN TO PETER FINN |
| DX 212 | 01/17/1995 | AST737234 - AST737236 | PAA116 2198 - 2200 | ASTORIA ASSETT/LIABILITY MANAGEMENT COMMITTEE MEETING MINUTES |
| DX 213 | 02/24/1995 | AST737237 - AST737240 | PAA116 2201 - 2204 | ASTORIA ASSETT/LIABILITY MANAGEMENT COMMITTEE MEETING MINUTES |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 214 | 03/27/1995 | AST737241 - AST737244 | PAA116 2205 - 2208 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING MINUTES |
| DX 215 | 04/17/1995 | AST737245 - AST737247 | PAA116 2209 - 2211 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING MINUTES |
| DX 216 | 05/15/1995 | AST737248 - AST737250 | PAA116 2212 - 2214 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING MINUTES |
| DX 217 | 06/12/1995 | AST737251 - AST737253 | PAA116 2215 - 2217 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING MINUTES |
| DX 218 | 07/17/1995 | AST737254 - AST737256 | PAA116 2218 - 2220 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING MINUTES |
| DX 219 | 08/14/1995 | AST737257 - AST737259 | PAA116 2221 - 2223 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING MINUTES |
| DX 220 | 09/19/1995 | AST737260 - AST737262 | PAA116 2224 - 2226 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING MINUTES |
| DX 221 | 10/13/1995 | AST737263 - AST737265 | PAA116 2227 - 2229 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING MINUTES |
| DX 222 | 11/13/1995 | AST737266 - AST737268 | PAA116 2230 - 2232 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING MINUTES |
| DX 223 | 12/12/1995 | AST737269 - AST737271 | PAA116 2233 - 2235 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING MINUTES |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 225 | 05/23/1996 | | WOL458 0233 - 0233 | MEMO FROM NEAL MORAN TO STEPHEN ROHRS AND LAUREN YABLONSKY |
| DX 226 | XX/XX/XXXX | AST0705298 - AST0705301 | PAA052 2482 - 2485 | FIDELITY NEW YORK OFFICER PROFILE DATA |
| DX 227 | XX/XX/XXXX | AST033535 - AST033537 | PAA023 1035 - 1038 | NET WORTH CERTIFICATES |
| DX 228 | 07/16/1993 | | OAA009 0001 - 0013 | OTS ASSESSMENT STATEMENTS |
| DX 229 | XX/XX/XXXX | AA0000665 - AA0000670 | | FDIC SAIF CERTIFIED STATEMENT OF DEPOSIT INSURANCE |
| DX 230 | 01/19/1999 | AA-OTS-000001 - AA-OTS-000014 | OAA011 0001 - 0014 | REPORT OF COMPLIANCE EXAMINATION, ASTORIA |
| DX 231 | 01/25/1999 | AA-OTS-000015 - AA-OTS-000029 | OAA011 0015 - 0029 | REPORT OF EXAMINATION, ASTORIA |
| DX 232 | 06/21/1999 | AA-OTS-000030 - AA-OTS-000040 | OAA011 0030 - 0040 | REPORT OF EXAMINATION, ASTORIA |
| DX 233 | 10/15/1999 | AA-OTS-000041 - AA-OTS-000044 | OAA011 0041 - 0044 | MEMORANDUM FOR ASSISTANT DIRECTOR MARTIN J. LAVELLE AND FIELD MANAGER WALTER AMEND FROM EXAMINER CHRISTOPHER P. DUNN RE: FIELD VISIT REPORT FOR ASTORIA FEDERAL SAVINGS BANK, FSB |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 234 | 10/25/1999 | AA-OTS-000045 - AA-OTS-000102 | OAA011 0045 - 0102 | REPORT OF EXAMINATION, ASTORIA |
| DX 235 | 11/15/2000 | AA-OTS-000103 - AA-OTS-000105 | OAA011 0103 - 0105 | MEMORANDUM FROM EDGARDO R. GRAU TO MARTIN LAVELLE RE: ASTORIA FEDERAL SAVINGS BANK, FSB QUARTERLY ON-SITE INTEREST RATE RISK REVIEW |
| DX 236 | 03/12/2001 | AA-OTS-000106 - AA-OTS-000166 | OAA011 0106 - 0166 | REPORT OF EXAMINATION, ASTORIA |
| DX 237 | 03/26/2001 | AA-OTS-000167 - AA-OTS-000181 | OAA011 0167 - 0181 | REPORT OF COMPLIANCE EXAMINATION, ASTORIA |
| DX 238 | 10/12/2001 | AA-OTS-000182 - AA-OTS-000200 | OAA011 0182 - 0200 | REPORT OF EXAMINATION INFORMATION TECHNOLOGY, ASTORIA |
| DX 239 | 07/01/2002 | AA-OTS-000201 - AA-OTS-000253 | OAA011 0201 - 0253 | REPORT OF EXAMINATION, ASTORIA |
| DX 240 | 07/01/2002 | AA-OTS-000254 - AA-OTS-000260 | OAA011 0254 - 0260 | REPORT OF COMPLIANCE EXAMINATION, ASTORIA |
| DX 241 | 09/22/2003 | AA-OTS-000261 - AA-OTS-000317 | OAA011 0261 - 0317 | REPORT OF EXAMINATION, ASTORIA |
| DX 242 | 02/09/2004 | AA-OTS-000318 - AA-OTS-000321 | OAA011 0318 - 0321 | REPORT OF EXAMINATION, ASTORIA |
| DX 243 | 07/26/2004 | AA-OTS-000322 - AA-OTS-000323 | OAA011 0322 - 0323 | REPORT OF EXAMINATION, ASTORIA |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 244 | 12/13/2004 | AA-OTS-000324 - AA-OTS-000373 | OAA011 0324 - 0373 | REPORT OF EXAMINATION, ASTORIA |
| DX 245 | 01/03/2005 | AA-OTS-000374 - AA-OTS-000395 | OAA011 0374 - 0395 | REPORT OF EXAMINATION INFORMATION TECHNOLOGY, ASTORIA |
| DX 246 | 02/21/2006 | AA-OTS-000396 - AA-OTS-000440 | OAA011 0396 - 0440 | REPORT OF EXAMINATION, ASTORIA |
| DX 247 | 12/31/2004 | AA-SEC-000578 - AA-SEC-000737 | WAA004 0578 - 0737 | FORM 10-K, ASTORIA FINANCIAL CORPORATION |
| DX 248 | 12/31/2005 | AA-SEC-000738 - AA-SEC-000894 | WAA004 0738 - 0894 | FORM 10-K, ASTORIA FINANCIAL CORPORATION |
| DX 249 | 01/17/1986 | | WON755 1174 - 1191 | REPORT OF EXAMINATION, ASTORIA |
| DX 250 | 01/19/1994 | | WON762 0593 - 0609 | BUSINESS PLAN, YEARS ENDING DECEMBER 1994, 1995 AND 1996, ASTORIA |
| DX 251 | 12/19/1990 | AST735085 - AST735134 | PAA116 0050 - 0099 | MINUTES OF THE BOD MEETING OF THE ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION |
| DX 252 | 01/16/1991 | AST735139 - AST735183 | PAA116 0104 - 0148 | MINUTES OF THE BOD MEETING OF THE ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION |
| DX 253 | 03/20/1991 | AST735240 - AST735318 | PAA116 0205 - 0283 | MINUTES OF THE BOD MEETING OF THE ASTORIA FEDERAL SAVINGS AND LAON ASSOCIATION |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 254 | 07/17/1991 | AST735466 - AST735511 | PAA116 0431 - 0476 | MINUTES OF THE BOD MEETING OF THE ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION |
| DX 255 | 12/18/1991 | AST735711 - AST735769 | PAA116 0675 - 0733 | MINTUES OF THE BOD MEETING OF THE ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION |
| DX 256 | 03/18/1992 | AST735852 - AST735889 | PAA116 0816 - 0853 | MINUTES OF THE ANNUAL MEETING OF THE MEMBERS OF ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION |
| DX 257 | 04/15/1992 | AST735935 - AST735974 | PAA116 0899 - 0938 | MINUTES OF THE BOD MEETING OF THE ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION |
| DX 258 | 08/19/1992 | AST736101 - AST736149 | PAA116 1065 - 1113 | MINUTES OF THE BOD MEETING OF THE ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION |
| DX 259 | 03/17/1993 | AST736416 - AST736457 | PAA116 1380 - 1421 | MINUTES OF THE ANNUAL MEETING OF THE MEMBERS OF ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION |
| DX 260 | 03/17/1993 | AST736458 - AST736506 | PAA116 1422 - 1470 | MINUTES OF THE BOD MEETING OF THE ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION |
| DX 261 | 05/15/1995 | AST737248 - AST737250 | PAA116 2212 - 2214 | ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 264 | 09/30/1994 | AA-SEC-000895 - AA-SEC-000915 | WAA005 0001 - 0021 | ASTORIA FC SEC FORM 10-Q |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 265 | 09/30/1999 | AA-SEC-000916 - AA-SEC-000971 | WAA005 0022 - 0077 | ASTORIA FC SEC FORM 10-Q |
| DX 266 | 03/21/2000 | AA-SEC-000972 - AA-SEC-000997 | WAA005 0078 - 0103 | ASTORIA FC SEC FORM 10-Q |
| DX 267 | 06/30/2000 | AA-SEC-000998 - AA-SEC-001029 | WAA005 0104 - 0135 | ASTORIA FC SEC FORM 10-Q |
| DX 268 | 09/30/2000 | AA-SEC-001030 - AA-SEC-001061 | WAA005 0136 - 0167 | ASTORIA FC SEC FORM 10-Q |
| DX 269 | 12/31/2000 | AA-SEC-001062 - AA-SEC-001081 | WAA005 0168 - 0187 | ASTORIA 2000 ANNUAL REPORT AND FORM 10-K |
| DX 270 | 03/31/2001 | AA-SEC-001082 - AA-SEC-001108 | WAA005 0188 - 0214 | ASTORIA FC SEC FORM 10-Q |
| DX 271 | 06/30/2001 | AA-SEC-001109 - AA-SEC-001139 | WAA005 0215 - 0245 | ASTORIA FC SEC FORM 10-Q |
| DX 272 | 09/30/2001 | AA-SEC-001140 - AA-SEC-001170 | WAA005 0246 - 0276 | ASTORIA FC SEC FORM 10-Q |
| DX 273 | 12/31/2001 | AA-SEC-001171 - AA-SEC-001188 | WAA005 0277 - 0294 | ASTORIA 2001 ANNUAL REPORT AND 10-K |
| DX 274 | 03/31/2002 | AA-SEC-001189 - AA-SEC-001212 | WAA005 0295 - 0318 | ASTORIA FC SEC FORM 10-Q |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 275 | 06/30/2002 | AA-SEC-001213 - AA-SEC-001248 | WAA005 0319 - 0354 | ASTORIA FC SED FORM 10-Q |
| DX 276 | 09/30/2002 | AA-SEC-001249 - AA-SEC-001283 | WAA005 0355 - 0389 | ASTORIA FC SEC FORM 10-Q |
| DX 277 | 12/31/2002 | AA-SEC-001284 - AA-SEC-001303 | WAA005 0390 - 0409 | ASTORIA 2002 ANNUAL REPORT AND FORM 10-K |
| DX 278 | 03/31/2003 | AA-SEC-001304 - AA-SEC-001338 | WAA005 0410 - 0444 | ASTORIA FC SEC FORM 10-Q |
| DX 279 | 06/30/2003 | AA-SEC-001339 - AA-SEC-001377 | WAA005 0445 - 0483 | ASTORIA FC SEC FORM 10-Q |
| DX 280 | 09/30/2003 | AA-SEC-001378 - AA-SEC-001417 | WAA005 0484 - 0523 | ASTORIA FC SEC FORM 10-Q |
| DX 281 | 12/31/2003 | AA-SEC-001418 - AA-SEC-001437 | WAA005 0524 - 0543 | ASTORIA 2003 ANNUAL REPORT AND FORM 10-K |
| DX 282 | 03/31/2004 | AA-SEC-001438 - AA-SEC-001472 | WAA005 0544 - 0578 | ASTORIA FC SEC FORM 10-Q |
| DX 283 | 06/30/2004 | AA-SEC-001473 - AA-SEC-001516 | WAA005 0579 - 0622 | ASTORIA FC SEC FORM 10-Q |
| DX 284 | 09/30/2004 | AA-SEC-001517 - AA-SEC-001561 | WAA005 0623 - 0667 | ASTORIA FC SEC FORM 10-Q |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 285 | 12/31/2004 | AA-SEC-001562 - AA-SEC-001721 | WAA005 0668 - 0827 | ASTORIA FC SEC FORM 10-K |
| DX 286 | 03/31/2005 | AA-SEC-001722 - AA-SEC-001755 | WAA005 0828 - 0861 | ASTORIA FC SEC FORM 10-Q |
| DX 287 | 06/30/2005 | AA-SEC-001756 - AA-SEC-001795 | WAA005 0862 - 0901 | ASORIA FC SEC FORM 10-Q |
| DX 288 | 09/30/2005 | AASEC001796 - AASEC001836 | WAA005 0902 - 0942 | ASTORIA FC SEC FORM 10-Q |
| DX 289 | 12/31/2005 | AA-SEC-001837 - AA-SEC-002095 | WAA005 0943 - 1201 | ASTORIA FC SEC FORM 10-K |
| DX 290 | 12/31/2005 | AA-SEC-002096 - AA-SEC-002109 | WA005 1202 - 1215 | ASTORIA 2005 ANNUAL REPORT |
| DX 291 | 03/31/2006 | AA-SEC-002110 - AA-SEC-002159 | WAA005 1216 - 1265 | ASTORIA FC SEC FORM 10-Q |
| DX 292 | 06/30/2006 | AA-SEC-002160 - AA-SEC-002215 | WAA005 1266 - 1321 | ASTORIA FC SEC FORM 10-Q |
| DX 293 | 12/04/2006 | AA-FDIC-000001 - AA-FDIC-000011 | FAA011 0001 - 0011 | FDIC RESOLUTION HANDBOOK: CHAPTER 6 OTHER RESOLUTION ALTERNATIVES |
| DX 294 | 03/07/1986 | | WOT908 0514 - 0530 | FHLBB OFFICE OF EXAMINATIONS AND SUPERVISION MEMORANDUM FROM FRANCIS M PASSARELLI TO PRINCIPAL SUPERVISORY AGENTS |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 295 | XX/XX/XXXX | | OGC244 2515 - 2918 | OTS CAPITAL REGULATIONS TRAINING |
| DX 297 | XX/XX/1994 | | AA4006 0364 - 0411 | ASTORIA 1994 U.S. CORPARTION INCOME TAX RETURN |
| DX 298 | XX/XX/1995 | AST0558367 - AST0558502 | PAA059 1972 - 2107 | ASTORIAS 1995 U.S. CORPORATION INCOME TAX RETURN |
| DX 299 | XX/XX/1996 | AST0557952 - AST0558065 | PAA059 1557 - 1670 | ASTORIA 1996 U.S. CORPORATION INCOME TAX RETURN |
| DX 304 | 01/22/1991 | | FST001 0220 - 0220 | MEMORANDUM FROM GERALD M. FASULO TO NICHOLAS J. KETCHA, JR. RE:1/22/91 BOARD OF DIRECTORS MEETING DISCUSSING THE 10/22/1990 OTS EXAMINATION |
| DX 312 | 03/24/1983 | GF0010033 - GF0010048 D3-0006238 - D3-0006253 | | DRAFT - MEMORANDUM FROM H. BRENT BEESLEY TO SUPERVISORY AGENTS RE: STAFF GUIDELINES & PROCEDURES FOR THE RESOLUTION OF SUPERVISORY CASES |
| DX 355A | 01/23/1986 | | OAA005 1705 - 1709 | LETTER FROM THOMAS D. LOVELY (FIDELITY NEW YORK) TO ROBERT C. ALBANESE (FHLBB) RE: RESPONSES TO ISSUES RAISED IN THE 7/5/85 REPORT OF EXAMINATION |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 362A | 03/14/1980 | AST0132430 - AST0132466 | PAA113 2656 - 2692 | LETTER FROM ANGELO A. VIGNA (FHLBB) TO SUBURBIA BOARD OF DIRECTORS RE: COMMENTS AND SUGGESTIONS BASED ON THE 9/14/79 REPORT OF EXAMINATION W/ATTACHED REPORT |
| DX 365 | 10/05/1981 | | OAA005 2480 - 2480 | FHLBB EVALUATION OF INSTITUTION FAILING INSURANCE REGULATION 563.13 (NET WORTH) |
| DX 367A | 07/20/1981 | AST022647 - AST022653 | PAA005 1532 - 1538 | LETTER FROM ANDREW P. KANE (SUBURBIA, FS & LA) TO ANGELO A. VIGNA (FHLBB) RE: OPERATING LOSSES AND DECREASE IN NET WORTH RATIOS W/ATTACHMENTS |
| DX 368 | 10/06/1981 | | OAA005 2479 - 2479 | MEMO FROM EDWARD J. O'CONNELL, III (FHLBB) TO ANGELO A. VIGNA (FHLBB) RE: SUBURBIA FS&LA FAILURE TO MAINTAIN THE MINIMUM NET WORTH LEVEL |
| DX 370 | 10/19/1981 | AST022292 - AST022297 | PAA005 1176 - 1181 | LETTER FROM ANDREW P. KANE (SUBURBIA FS&LA) TO ANGELO A. VIGNA (FHLBB) RE: 3RD QUARTER 1981 INCOME AND EXPENSE AND CASH FLOW VARIANCE REPORTS |
| DX 373A | 06/15/1982 | | OAA005 2540 - 2548 | LETTER FROM ANDREW P. KANE (SUBURBIA FS & LA) TO ANGELO VIGNA (FHLBB) RE: CONSENT RESOLUTION FHLBB #2317 W/ATTACHMENT |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 374A | 07/08/1982 | | OAA005 2533 - 2534 | INTEROFFICE MEMORANDUM FROM EDWARD J. O'CONNELL, III (FHLBB) TO ANGELO A. VIGNA (FHLBB) RE: SUBURBIA'S FAILURE TO MAINTAIN THE MINUMUM NET WORTH LEVEL W/ATTACHMENT |
| DX 387A | 01/23/1990 | | WON732 2050 - 2051<br>WON732 2054 - 2080 | LETTER FROM ANGELO VIGNA (OTS) TO JAMES CATON (OTS) RE: FIDELITY FILING OF CAPITAL PLAN WITH A REQUEST FOR A CAPITAL PLAN WITH A REQUEST FOR A CAPITAL EXCEPTION W/ATTACHMENT |
| DX 404 | 03/23/1993 | | WOL353 0011 - 0011 | LETTER FROM ANGELO VIGNA (OTS) TO DAVID SJOREN AND J. LARRY FLECK (OTS) RE: APPROVAL OF FIDELITY APPLICATION FOR CONVERSION |
| DX 406A | 10/15/1984 | | WOL315 0367 - 0371<br>OAA005 0446 - 0556 | "A" MEMORANDUM FROM PETER O. STEARNS (FHLBB) RE: FSLIC ASSISTED MERGER OF SUBURBIA FS & LA INTO FIDELITY NEW YORK, FA W/ATTACHED EXHIBITS A-1 THRU A-6 |
| DX 499 | XX/XX/XXXX | | | CHAPTER THIRTEEN: CORPORATE FINANCING AND THE SIX LESSONS OF MARKET EFFICIENCY, FROM BREALEY AND MYERS' PRINCIPLES OF CORPORATE FINANCING - SIXTH EDITION (EXCERPTS) |
| DX 504 | 11/07/2000 | | | ARTICLE, COST OF ISSUING PERFERRED STOCK: AN EMPIRICAL ANALYSIS (EXCERPTS) |
| DX 506 | 06/29/2001 | | | EXPERT WITNESS REPORT OF DR. DONALD M. KAPLAN |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 511 | 12/XX/1992 | AST033538 - AST033571 | PAA051 0001 - 0034 | CONVERSION PRESENTATION TO FIDELITY NEW YORK, FSB |
| DX 512 | 12/05/2006 | AA-NAV-000462 - AA-NAV-000472 | OAA013 0001 - 0011 | 1 YEAR TREASURY CONSTANT MATURITY RATE MONTHLY |
| DX 513 | 12/05/2006 | AA-NAV-000473 - AA-NAV-000483 | OAA013 0012 - 0022 | 3 YEAR TREASURY CONSTANT MATURITY RATE MONTHLY |
| DX 514 | 12/05/2006 | AA-NAV-000484 - AA-NAV-000489 | OAA013 0023 - 0028 | 6 MONTH TREASURY CONSTATN MATURITY RATE |
| DX 515 | 04/28/1994 | AA-NAV-000490 - AA-NAV-000523 | OAA013 0029 - 0062 | ADOPTION OF THE INTERAGENCEY COMMON CORE ROE W/ ATTACHED EXAMPLE OF ROE |
| DX 516 | 04/19/1994 | AA-NAV-000524 - AA-NAV-000530 | OAA013 0063 - 0069 | EXCERPT FROM FEDERAL REGISTER RE: SWITCH FROM MACRO TO CAMEL RATINGS |
| DX 517 | 12/16/1983 | AST045366 - AST045367 | PAA050 1242 - 1243 | SUBURBIA BOARD OF DIRECTORS MEETING MINUTES |
| DX 518 | 03/18/1983 | AST045069 - AST045070 | PAA050 0939 - 0940 | SUBURBIA BOARD OF DIRECTORS MEETING MINUTES |
| DX 521 | 02/17/1984 | AST044347 - AST044348 | PAA050 0211 - 0212 | SUBURBIA BOARD OF DIRECTORS MEETING MINUTES |
| DX 522 | XX/XX/1997 | AST0557353 - AST0557700 | PAA059 0958 - 1305 | ASTORIA'S 1997 U.S. CORPORATION INCOME TAX RETURN |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 523 | XX/XX/1998 | AST0556397 - AST0556615 | PAA059 0001 - 0219 | ASTORIA'S 1998 U.S. CORPORATION INCOME TAX RETURN |
| DX 524 | 10/16/1990 | AA-NAV-000531 - AA-NAV-000532 | OAA013 0070 - 0071 | OTS THRIFT BULLETIN: TB 48-1 GUIDELINES FOR IMPLEMENTATION OF 12 CFR PARTS 502 AND 563D PERTAINING TO ASSESSMENTS |
| DX 525 | 12/27/1990 | AA-NAV-000533 - AA-NAV-000534 | OAA013 0072 - 0073 | OTS THRIFT BULLETIN: TB 48-3 GUIDELINES FOR IMPLEMENTATION OF 12 CFR PARTS 502 AND 563D PERTAINING TO ASSESSMENTS |
| DX 526 | 06/30/1991 | AA-NAV-000535 - AA-NAV-000536 | OAA013 0074 - 0075 | OTS THRIFT BULLENTIN: TB 48-5 GUIDELINE FOR IMPLEMENTATION OF 12 CFR PARTS 502 AND 563D PERATINING TO ASSESSMENTS |
| DX 527 | 11/29/1991 | AA-NAV-000537 - AA-NAV-000538 | OAA013 0076 - 0077 | OTS THRIFT BULLETIN TB-48-6 GUIDELINES FOR IMPLEMENTATION OF 12 CFR PART 502 PERTAINING TO ASSESSMENTS |
| DX 528 | 12/23/1991 | AA-NAV-000539 - AA-NAV-000540 | OAA013 0078 - 0079 | OTS THRIFT BULLENTIN TB 48-6A GUIDELINES FOR IMPLEMENTATION OF 12 CFR PART 502 PERTAINING TO ASSESSMENTS |
| DX 529 | 12/21/1992 | AA-NAV-000541 - AA-NAV-000542 | OAA013 0080 - 0081 | OTS THRIFT BULLENTIN TB 48-9 GUIDELINE FOR IMPLEMENTATION OF 12 CFR PART 502 PERTAINING TO ASSESMENTS |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 533 | 10/XX/1983 | AA-NAV-000543 - AA-NAV-000556 | OAA013 0082 - 0095 | FHLBB GUIDELINE FOR APPRAISAL REPORTS FOR THE VALUATION OF SAVINGS AND LOAN ASSOCIATIONS AND SAVINGS BANKS CONVERTING FROM MUTUAL TO STOCK FORM OF ORGANIZATION |
| DX 534 | 10/XX/1992 | AST035078 - AST035132 | PAA051 1553 - 1607 | CONVERSION PRESENTATION FIDELITY NEW YORK, FSB |
| DX 535 | 11/21/1984 | KPMG007150 - KPMG007154 | AA4005 1033 - 1037 | LETTER FROM EDWARD B CROSSLAND, JR TO JUDITH GUNDERSON RE: MERGER OF SUBURBIA FEDERAL SAVINGS AND LOAN ASSOCIATION AND FIDELITY NEW YORK, F.A. WITH ATTACHMENT |
| DX 536 | 10/16/1990 | AA-NAV-000557 - AA-NAV-000560 | OAA013 0096 - 0099 | OFFICE OF THRIFT SUPERVISION THRIFT BULLETIN SECTION 071 TB 48-1 (RESCINDED) |
| DX 537 | 12/23/1988 | AA-NAV-004527 - AA-NAV-004547 | OAA014 0693 - 0713 | FEDERAL REGISTER VOL. 53 NO. 247 PROPOSED RULES NO. 88-1342 |
| DX 538 | 06/01/1996 | AA-NAV-000572 - AA-NAV-000594 | OAA013 0111 - 0133 | APB OPINION NO. 16 BUSINESS COMBINATIONS |
| DX 539 | 03/13/1989 | AST056073 - AST056075 | PAA046 0780 - 0782 | FIDELITY INVESTMENT COMMITTEE MEETING MINUTES |
| DX 544 | 10/26/2004 | AA-NAV-000595 - AA-NAV-000639 | OAA013 0134 - 0178 | FORM 8-K ASTORIA FINANCIAL CORP-AF |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 545 | 05/09/2005 | AA-NAV-000640 - AA-NAV-000651 | OAA013 0179 - 0190 | LETTER FROM DOUGLAS HOLTZ-EAKIN TO THE HONORABLE RICHARD C. SHELBY RE: ATTACHED ANALYSIS-MODIFYING DEPOSIT INSURANCE WITH ATTACHMENT |
| DX 546 | 04/25/2000 | AA-NAV-000658 - AA-NAV-000666 | OAA013 0197 - 0205 | FDIC ROUNDTABLE ON DEPOSIT INSURANCE REFORM |
| DX 547 | 01/03/2005 | | | CRS REPORT FOR CONGRESS RE: BANK AND THRIFT DEPOSIT INSURANCE PREMIUMS: THE RECORD FROM 1934 TO 2004 |
| DX 548 | 08/12/1987 | | WON738 0082 - 0084 | LETTER FROM JUDY ANN WHALEN TO LINDA MERCURIO SWAN RE: APPLICATION TO ESTABLISH A BRANCH OFFICE |
| DX 549 | 09/13/1985 | | WON725 0697 - 0700 | FHLBB DEPARTMENT OF EXAMINATION TRASMITTAL AND ANALYSIS SHEET FOR ROE |
| DX 549A | 07/29/1985 | | WON725 0701 - 0711 | MANAGEMENT QUESTIONAIRE FOR ROE |
| DX 550 | 06/15/1989 | AA-NAV-000670 - AA-NAV-001409 | OAA013 0209 - 0948 | HOUSE CONGRESSIONAL RECORD-CONGRESSMAN HYDE OFFERS AN AMENDMENT TO FIRREA |
| DX 551 | 04/19/1989 | AA-NAV-001410 - AA-NAV-001901 | OAA013 0949 - 1440 | SENATE CONGRESSIONAL RECORD |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 552 | 05/23/1989 | AA-NAV-001902 - AA-NAV-001920 | OAA013 1441 - 1459 | ENACTED BILL MEMORANDUM TEXT OF AMENDEMENTS TO BE OFFERED TO H.R. 1278 CONGRESSMAN HUGHES |
| DX 553 | 08/01/1989 | AA-NAV-001921 - AA-NAV-002320 | OAA013 1460 - 1859 | FIRREA HOUSE CONFERENCE REPORT 101-209 H.R. CONF. REP. NO. 209 100TH CONG., 1ST SESS. 1989 |
| DX 554 | 08/04/1989 | AA-NAV-002360 - AA-NAV-002436 | OAA013 1899 - 1975 | FIRREA HOUSE CONFERENCE REPORT 101-222 |
| DX 555 | 05/16/1989 | AA-NAV-002437 - AA-NAV-002699 | OAA013 1976 - 2238 | FIRREA HOUSE REPORT NO. 101-54(I) |
| DX 556 | 06/01/1989 | AA-NAV-002700 - AA-NAV-002714 | OAA013 2239 - 2253 | FIRREA HOUSE REPORT NO. 101-54(V) HYDE AMENDMENT IS DEFEATED |
| DX 557 | 08/09/1989 | AA-NAV-002715 - AA-NAV-003085 | OAA013 2254 - 2624 | FIRREA LEGISLATION (PUB. L. 101-73, 103 STAT. 183) |
| DX 558 | 04/13/1989 | AA-NAV-003086 - AA-NAV-003485 | OAA013 2625 - 3024 | FIRREA SENATE REPORT NO. 101-19, ACCOMPANIES S. 774 |
| DX 559 | 02/22/1989 | AA-NAV-003486 - AA-NAV-003713 | OAA013 3025 - 3252 | SENATE CONGRESSIONAL RECORD-STATEMENTS ON INTRODUCED BILLS AND JOINT RESOLUTIONS, FIRREA |
| DX 560 | 03/06/1989 | AA-NAV-003714 - AA-NAV-003881 | OAA013 3253 - 3420 | ENACTED BILL H.R. 1278 |
| DX 561 | 06/14/1989 | AA-NAV-003882 - AA-NAV-003960 | OAA013 3421 - 3499 | HOUSE OF REPERSENTATIVES CONGRESSIONAL RECORD FIRREA |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 562 | 05/22/1989 | AA-NAV-003961 - AA-NAV-003961 | OAA013 3500 - 3500 | LETTER FROM PRESIDENT GEORGE BUSH RE: LEGISLATION TO SOLVE THE SAVINGS AND LOAN CRISIS |
| DX 563 | 01/09/1990 | AA-NAV-003962 - AA-NAV-003962 | OAA013 3501 - 3501 | OTS THRIFT BULLETIN CAPITAL ADEQUACY: GUIDANCE ON THE STATUS OF CAPITAL AND ACCOUNTING FORBEARANCES AND CAPITAL INSTRUMENTS HELD BY A DEPOSIT INSURANCE FUND SECTION 320 TB 38-2 |
| DX 564 | 11/06/1989 | AA-NAV-003963 - AA-NAV-003966 | OAA013 3502 - 3505 | OTS THRIFT BULLETIN GUIDELINES FOR FIRREA CAPITAL PLANS, EXEMPTIONS AND EXCEPTIONS SECTION: 320 TB 36 |
| DX 566 | 09/16/1985 | KPMG005875 - KPMG005906 | AA4003 1968 - 1999 | 1984 FEDERAL INCOME TAX RETURN, FORM 1120- ASTORIA FEDERAL SAVINGS AND LOAN ASSN |
| DX 567 | 09/15/1986 | KPMG005907 - KPMG005948 | AA4003 2000 - 2041 | 1985 FEDERAL INCOME TAX RETURN, FORM 1120- ASTORIA FEDERAL SAVINGS AND LOAN ASSN |
| DX 568 | 09/14/1987 | KPMG005739 - KPMG005778 | AA4003 1832 - 1871 | 1986 FEDERAL INCOME TAX RETURN, FORM 1120- ASTORIA FEDERAL SAVINGS AND LOAN ASSN. |
| DX 569 | 09/11/1987 | KPMG005779 - KPMG005782 | AA4003 1872 - 1875 | 1986 AMENDED FEDERAL INCOME TAX RETURN, FORM 1120X- ASTORIA FEDERAL SAVINGS AND LOAN |
| DX 570 | 09/08/1988 | KPMG005699 - KPMG005738 | AA4003 1792 - 1831 | 1987 FEDERAL INCOME TAX RETURN, FORM 1120- ASTORIA FEDERAL SAVINGS AND LOAN ASSN. |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 571 | 09/15/1989 | KPMG005793 - KPMG005828 | AA4003 1876 - 1921 | 1988 FEDERAL INCOME TAX RETURN, FORM 1120- ASTORIA FEDERAL SAVINGS AND LOAN ASSN |
| DX 572 | 05/25/1990 | KPMG005836 - KPMG005874 | AA4003 1929 - 1967 | 1989 FEDERAL INCOME TAX RETURN, FORM 1120- ASTORIA FEDERAL SAVINGS AND LOAN ASSN. |
| DX 573 | 06/07/1991 | KPMG005829 - KPMG005835 | AA4003 1922 - 1928 | 1989 AMENDED FEDERAL INCOME TAX RETURN, FORM 1120X- ATORIA FEDERAL SAVINGS AND LOAN ASSN. |
| DX 574 | XX/XX/1990 | KPMG005079 - KPMG005120 | AA4003 1171 - 1212 | 1990 FEDERAL INCOME TAX RETURN, FORM 1120- ASTORIA FEDERAL SAVINGS AND LOAN ASSN. |
| DX 575 | 03/15/1993 | KPMG009853 - KPMG009862 | AA4004 2274 - 2283 | ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION FAX COVER SHEET TO RAY KELLY FROM STEVEN B. |
| DX 576 | XX/XX/1993 | KMPG005122 - KMPG005231 | AA4003 1214 - 1323 | 1993 FEDERAL INCOME RETURN TAX, FORM 1120- ASTORIA FINANCIAL CORPORATION |
| DX 577 | 09/15/1993 | AST0550963 - AST0551095 | PAA074 0769 - 0901 | 1992 FEDERAL INCOME TAX RETURN, FORM 1120- FIDELITY NEW YORK FSB & SUBSIDIARIES |
| DX 579 | 09/13/1995 | AST0550333 - AST0550425 | PAA074 0139 - 0231 | 1994 FEDERAL INCOME TAX RETURN, FORM 1120- FIDELITY NEW YORK FSB & SUBSIDIARIES |
| DX 580 | 10/13/1995 | AST0550426 - AST0550534 | PAA074 0232 - 0340 | 1994 FEDERAL INCOME TAX RETURN, FORM 1120- FIDELITY NEW YORK FSB & SUBSIDIARIES |
| DX 581 | 04/15/2005 | | | RESPONSE OF DAVID A KENNEDY TO THE AUGUST 20, 2003 AFFIDAVIT OF DONALD M KAPLAN PHD |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 582 | 08/04/1989 | AA-NAV-003974 - AA-NAV-004526 | OAA014 0140 - 0692 | FIRREA FINANCIAL INSTIUTIONS REFORM, RECOVERY, & ENFORCEMENT ACT OF 1989 LEGIS CONGRESSIONAL RECORD-HOUSE |
| DX 583 | 08/04/1989 | AA-NAV-004548 - AA-NAV-004647 | OAA014 0714 - 0813 | FIRREA FINANCIAL INSTITUTIONS REFORM, RECOVERY, & ENFORCEMENT ACT OF 1989 LEGIS CONGRESSIONAL REOCORD-SENATE |
| DX 584 | 10/24/1991 | | FAA005 1971 - 1973 | CONFIDENTIAL PROBLEM INST MEMORANDUM |
| DX 585 | 01/31/2007 | AA-ROCH-000001 - AA-ROCH-000086 | OAA014 0001 - 0086 | FORM 8-K ASTORIA FINANCIAL CORPORATION |
| DX 586 | 06/30/2006 | AA-ROCH-000087 - AA-ROCH-000089 | OAA014 0087 - 0089 | FDIC CERTIFICATE # 29805: DATA EXTRACT FROM THE FDIC INSTITUTION DIRECTORY |
| DX 587 | 06/30/2006 | AA-ROCH-000090 - AA-ROCH-000117 | OAA014 0090 - 0117 | FDIC SUMMARY OF DEPOSITS |
| DX 588 | XX/XX/XXXX | AA-ROCH-000118 - AA-ROCH-000139 | OAA014 0118 - 0139 | SNL MERGERS & ACQUISITIONS DATABASE EXTRACT |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 589 | XX/XX/1989 | | PAA046 0881 - 0885<br>PAA046 0835 - 0836<br>PAA046 0783 - 0784<br>PAA046 0741 - 0742<br>PAA046 0603 - 0604<br>PAA046 0554 - 0557<br>PAA046 0190 - 0192<br>PAA046 0335 - 0336<br>PAA046 0485 - 0489<br>PAA046 0436 - 0440<br>PAA046 0387 - 0389<br>PAA033 1445 - 1448 | FIDELITY 1989 SECURITIES TRANSACTIONS |
| DX 590 | XX/XX/1990 | | PAA033 1399 - 1401<br>PAA033 1260 - 1265<br>PAA033 1502 - 1507<br>PAA033 1187 - 1188<br>PAA033 1089 - 1092<br>PAA033 1028 - 1030<br>PAA033 0865 - 0867<br>PAA033 0774 - 0778<br>PAA033 0697 - 0699<br>PAA033 0571 - 0573<br>PAA038 0721 - 0722 | FIDELITY 1990 SECURITIES TRANSACTIONS |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 591 | XX/XX/1991 | | PAA038 1200 - 1202<br>PAA038 0337 - 0341<br>PAA038 1262 - 1263<br>PAA038 1335 - 1337<br>PAA038 0158 - 0161<br>PAA038 0276 - 0278<br>PAA038 0658 - 0659<br>PAA038 0788 - 0793<br>FAA007 0117 - 0122<br>PAA038 0480 - 0484<br>PAA038 0223 - 0226<br>PAA038 0856 - 0860 | FIDELITY 1991 SECURITIES TRANSACTIONS |
| DX 592 | XX/XX/1992 | | PAA038 1020 - 1023<br>PAA038 0401 - 0403<br>PAA038 0019 - 0021<br>PAA038 1105 - 1107<br>PAA038 0092 - 0094<br>PAA044 0232 - 0233<br>PAA044 0106 - 0107<br>PAA044 0010 - 0012<br>PAA044 0179 - 0180<br>PAA044 1061 - 1062<br>PAA044 1232 - 1232<br>PAA044 0992 - 0992 | FIDELITY 1992 SECURITIES TRANSACTIONS |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 593 | XX/XX/1993 | | PAA044 1115 - 1115<br>PAA044 1173 - 1173<br>PAA044 1291 - 1291<br>PAA044 0366 - 0366<br>PAA044 0708 - 0708<br>PAA044 0443 - 0443<br>PAA044 0519 - 0519<br>PAA044 0861 - 0862<br>PAA044 0640 - 0641<br>PAA044 0929 - 0930<br>PAA044 1653 - 1654<br>PAA044 1720 - 1720 | FIDELITY 1993 SECURITIES TRANSACTIONS |
| DX 594 | 07/23/1984 | AST029217 - ASTO29217 | PAA025 0116 - 0116 | LETTER FROM BRUNO GRECO (FIDELITY) TO ROBERT C. ALBANESE (FHLBB) RE: LETTER OF 07/10/84 |
| DX 595 | 10/05/1984 | AST110912 - AST110913 | PAA055 0947 - 0948 | LETTER FROM ROBERT C. ALBANESE (FHLBB) TO BOARD OF DIRECTORS (FIDELITY) RE: LETTER OF 07/31/84 |
| DX 596 | 10/15/1984 | | OAA005 1777 - 1779 | LETTER FROM BRUNO GRECO (FIDELITY) TO ROBERT C. ALBANESE (FHLBB) RE: LETTER OF 10/05/84 |
| DX 597 | 12/06/1985 | | WON725 1293 - 1294 | LETTER FROM THOMAS D. LOVELY (FIDELITY) TO ROBERT C. ALBANESE (FHLBB) RE: LETTER OF 11/07/85 |
| DX 598 | 03/21/1986 | | WON725 1199 - 1200 | LETTER FROM ROBERT C. ALBANESE (FHLBB) TO THOMAS DIXON LOVELY (FIDELITY) RE: INITIAL LOSS TO BE RECOGNIZED |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 599 | 03/25/1986 | | WON725 1256 - 1257 | INTERNAL MEMORANDUM FROM ROBERT ALBANESE TO WILLIAM M. SIEVEWRIGHT RE: FIDELITY BOARD OF DIRECTORS RESPONSE OF 01/23/86 TO SUPERVISORY LETTERS OF 01/03/86 AND 11/07/85 |
| DX 600 | 08/20/1986 | | OAA004 0934 - 0935 | LETTER FROM ROBERT C. ALBANESE (FHLBB) TO BOARD OF DIRECTORS (ASTORIA FS & LA) RE: REPORT OF EXAMINATION AS OF 01/17/86 |
| DX 601 | 10/24/1986 | | WON725 0960 - 0961 | LETTER FROM BRUNO GRECO (FIDELITY) TO ROBERT C. ALBANESE (FHLBB) RE: 09/30/96 QUARTERLY REPORT |
| DX 602 | 11/16/1987 | AST033431 - AST033432 | PAA023 0931 - 0932 | LETTER FROM ROBERT C. ALBANESE (FHLBB) TO THOMAS D. LOVELY (FIDELITY) RE: NET WORTH CERTIFICATE PROGRAM |
| DX 603 | 03/14/1990 | | WON745 1473 - 1474 | LETTER FROM STEPHEN D. ROHRS (OTS) TO BOARD OF DIRECTORS (ASTORIA) RE: REPORT OF EXAMINATION AS OF 09/25/89 |
| DX 604 | 08/21/1990 | | OAA005 1240 - 1240 | LETTER FROM WALTER AMEND (OTS) TO BOARD OF DIRECTORS (FIDELITY) RE: APPROVAL GRANTED TO ENTER INTO DEFINITIVE AGREEMENT WITH NATIONAR |
| DX 605 | 01/22/1991 | | WON758 0524 - 0526 | LETTER FROM STPEHN D. ROHRS (OTS) TO BOARD OF DIRECTORS (ASTORIA) RE: ASTORIA'S 11/05/90 RESPONSE TO OUTSTANDING EXAMINATION ISSUES AND 11/13/90 CLASSIFIED ASSET REPORT |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 606 | 10/31/1991 | | FAA005 2245 - 2245 | LETTER FROM WALTER AMEND (OTS) TO THOMAS POWDERLY (FIDELITY) RE: APPRAISAL DATED 09/12/91 FOR THE RIVERDALE PROPERTY |
| DX 607 | 11/04/1991 | | WON758 0509 - 0510 | LETTER FROM STEPHEN D. ROHRS (OTS) TO BOARD OF DIRECTORS (ASTORIA) RE: COMMENTS AND SUGGESTIONS BASED ON REPORT OF EXAMINATION AS OF 04/29/91 |
| DX 609 | 06/22/1993 | AST061720 - AST061721 | PAA031 0099 - 0100 | LETTER FROM TRI MA GIA AND ROY N. JENSEN (OTS) TO BOARD OF DIRECTORS (FIDELITY) RE: EDP REPORT OF EXAMINATION AS OF 03/03/93 |
| DX 611 | 04/06/1993 | | FAA008 0685 - 0686 | LETTER FROM GEORGE L. ENGELKE, JR. (ASTORIA) TO TIMOTHY P. MURPHY (OTS) RE: LETTER OF 03/11/93 REQUESTING ADDITIONAL CLARIFICATION REGARDING INDEPENDENCE OF INTERNAL LOAN REVIEW PROCESS |
| DX 612 | 03/27/1995 | AST065357 - AST065357 | PAA016 0031 - 0031 | LETTER FROM MARYELLEN NADEAU (MASSMUTUAL) TO PETER FINN (ASTORIA) RE: POLCIY NO(S) 6726687 - THOMAS DIXON LOVELY / 6726203 - BRUNO GRECO |
| DX 613 | 02/14/1996 | KPMG 008835 - KPMG 008835 | AA4004 1255 - 1255 | LETTER FROM PETER M. FINN (ASTORIA) TO PAT MUDGETT (NY STATE DEPARTMENT OF TAXATION AND FINANCE) RE: ONGOING AUDIT OF TRANFEROR - FIDELITY NEW YORK FSB AND TRANSFEREE - ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 614 | 04/26/1996 | KPMG 008893 - KPMG 008893 | AA4004 1313 - 1313 | LETTER FROM PETER M. FINN (ASTORIA) TO PAT MUDGETT (NY STATE DEPARTMENT OF TAXATION AND FINANCE) RE: 04/17/96 TELECONFERENCE REGARDING GAINS TAX AUDIT |
| DX 615 | 05/13/1996 | KPMG 008860 - KPMG 008861 | AA4004 1280 - 1281 | LETTER FROM PETER M. FINN (ASTORIA) TO RAY KELLY (KPMG PEAT MARWICK) RE: NEW YORK STATE GAINS & TRANSFER TAX W/ENCLOSURE |
| DX 616 | 08/18/1987 | AST005482 - AST005483 | PAA009 0728 - 0729 | INTEROFFICE CORRESPONDENCE FROM VITO L. CAPORUSSO (FIDELITY) TO BOARD OF DIRECTORS (FIDELITY) RE: NEW LOAN PROPOSAL |
| DX 618 | 09/25/1990 | AST030221 - AST030222 | PAA035 1000 - 1001 | FIDELITY NEW YORK FSB MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING MINUTES |
| DX 619 | 07/15/1987 | AST016395 - AST016406 | PAA007 0096 - 0107 | INTEROFFICE CORRESPONDENCE FROM JAMES RUSSELL (FIDELITY) TO BOARD OF DIRECTORS (FIDELITY) RE: FIDELITY NEW YORK'S CURRENT INTEREST RATE RISK POSITION W/ATTACHMENTS |
| DX 620 | 01/14/1988 | AST004926 - AST004926 | PAA009 0170 - 0170 | INTEROFFICE CORRESPONDENCE FROM VITO L. CAPORUSSO (FIDELITY) TO FREDERICK MEYER (FIDELITY) RE: STUDENT LOANS |
| DX 621 | 09/08/1986 | AST0705298 - AST0705298 | PAA052 2482 - 2482 | FIDELITY NEW YORK OFFICER PROFILE DATA |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 622 | 03/07/1991 | | WON722 0788 - 0788 | INTEROFFICE CORRESPONDENCE FROM ANN ASSANTE (FIDELITY) TO DAN HUEGLIN (FIDELITY) RE: IN REM TAX FORECLOSURE ACTION |
| DX 623 | 04/17/1992 | AST053399 - AST053406 | PAA037 0115 - 0122 | INTEROFFICE CORRESPONDENCE FROM JUDY-ANN WHALEN (FIDELITY) TO DISTRIBUTION LIST (FIDELITY) RE: INTEREST RATE RISK MANAGEMENT POLICY - ADDITION W/ATTACHMENT |
| DX 624 | 01/31/1995 | AST0546934 - AST0546934 | PAA039 1667 - 1667 | EXPENSE CHECK TO VITO CAPORUSSO |
| DX 625 | 12/18/1992 | | AA2001 0472 - 0483 | LETTER FROM MONIQUE MCCLURE (CHADBOURNE & PARKE) TO SCOTT E. WENDELIN (SALOMON BROTHERS INC.) RE: FIDELITY CONVERSION W/ENCLOSURE |
| DX 626 | XX/XX/XXXX | AST0705299 - AST0705301 | PAA052 2483 - 2485 | RESUME OF VITO CAPORUSSO |
| DX 627 | 07/15/1987 | AST016361 - AST016362 | PAA007 0060 - 0061 | INTEROFFICE CORRESPONDENCE FROM ROBERT M. POZARYCKI (FIDELITY) TO THOMAS V. POWDERLY (FIDELITY) RE: OUTSTANDING G.N.M.A. F.H.L.M.C. CLAIMS PENDING W/ATTACHMENT |
| DX 628 | 06/18/1992 | AST011677 - AST011678 | PAA008 0314 - 0315 | INTEROFFICE CORRESPONDENCE FROM WILLIAM A. WESP (FIDELITY) TO FRANK NELSON (FIDELITY) RE: ARM SALE |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 629 | 06/14/1988 | AST003920 - AST003920 | PAA010 0990 - 0990 | INTEROFFICE CORRESPONDENCE FROM RICHARD W. KING (FIDELITY) TO BRUNO GRECO (FIDELITY) RE: ADJUSTABLE RATE MORTGAGE SECURITIZATION |
| DX 630 | 02/12/1990 | AST008296 - AST008296 | PAA012 1888 - 1888 | INTEROFFICE CORRESPONDENCE FROM VITO L. CAPORUSSO (FIDELITY) TO THOMAS POWDERLY (FIDELITY) RE: STUDENT LOANS |
| DX 631 | 04/05/1991 | | WON722 1806 - 1809 | INTEREST RATE RISK MANAGEMENT POLICY |
| DX 631A | 04/05/1993 | | WON741 1058 - 1062 | INTEREST RATE RISK MANAGEMENT POLICY |
| DX 632 | 05/01/1991 | AST057155 - AST057155 | PAA061 0820 - 0820 | INTEROFFICE CORRESPONDENCE FROM JUDY-ANN WHALEN (FIDELITY) TO WILLIAM A. WESP (FIDELITY) RE: APPROVAL OF HEDGING AUTHORITIES |
| DX 633 | 09/15/1992 | AST0301999 - AST0302000 | PAA022 0193 - 0194 | MINUTES OF THE ASSET/LIABILITY COMMITTEE MEETING |
| DX 634 | 09/23/1993 | AST0301412 - AST0301415 | PAA026 0131 - 0134 | LETTER FROM PETER R. FABER (BUCK CONSULTANTS) TO THOMAS POWDERLY (FIDELITY) RE: NON-QUALIFIED SUPPLEMENTAL RETIREMENT PROGRAM |
| DX 636 | 11/16/1994 | AST0732870 - AST0732870 | PAA054 1144 - 1144 | NEWS RELEASE, ASTORIA FINANCIAL CORPORATION'S ACQUISITION OF FIDELITY NEW YORK APPROVED BY FIDELITY'S STOCKHOLDERS |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 637 | 01/31/1995 | AST0546653 - AST0546653 | PAA039 1387 - 1387 | LETTER FROM WILLIAM A. WESP (FIDELITY) TO GEORGE L. ENGELKE, JR. AND ALAN P. EGGLESTON (ASTORIA) RE: RESIGNATION |
| DX 638 | 01/31/1995 | AST0546682 - AST0546682 | PAA039 1416 - 1416 | ACKNOWLEDGEMENT FROM WILLIAM A. WESP (FIDELITY) RE: PAYMENT BY ASTORIA CONSTITUTING FULL CONSIDERATION FOR THE TERMINATION AND CANCELLATION OF ALL OPTIONS |
| DX 639 | 01/31/1995 | AST0731992 - AST0731992 | PAA054 0257 - 0257 | INSTRUMENT TO BE EXECUTED BY WILLIAM A. WESP |
| DX 640 | 09/26/1991 | | FAA007 0258 - 0265 | LETTER FROM WILLIAM A. WESP TO WALTER AMEND RE: 09/30/91 CAPITAL PLAN WITH ATTACHMENTS |
| DX 641 | 10/30/1991 | | WON757 0097 - 0097 | LETTER FROM WILLIAM A WESP TO WALTER AMEND RE:MEETING WITH DAN DIONNE |
| DX 642 | 08/17/1992 | AST030522 - AST030570 | PAA044 0097 - 0145 | LETTER FROM WILLIAM A WESP TO WALTER AMEND RE:THREE YEAR +/- 200 BASIS POINT TOTAL RETURN ANALYSIS WITH ATTACHEMNT |
| DX 643 | 10/11/1984 | | OAA005 1780 - 1780 | LETTER FROM DENBY (FHLBB) TO O'CONNELL (FHLBB) RE: SUPERVISORY MERGER OF SUBURBIA INTO FIDELITY |
| DX 644 | 08/19/1987 | AST060039 - AST060049 | PAA036 1458 - 1468 | INTER-OFFICE CORRESPONDENCE FROM JUDY-ANN WHALEN ENCLOSING REPORT OF FIDELITY AUDIT AS OF 03/31/1987 |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 645 | 05/13/1993 | | WON738 0943 - 0944 | INTERNAL MEMORANDUM FROM FRANCIS BAFFOUR TO ANGELO A VIGNA REL FIDELITY NY, FSB RECOMMENDATION TO TERMINATE CAPITAL PLAN DATED 5/18/90 AND OPERATING RESTRICTIONS |
| DX 646 | 08/16/1983 | | WOT114 0099 - 0099 | LETTER FROM ROBERT C. ALBANESE (FHLBB) TO ANDREW P. KANE, JR. (SUBURBIA) RE: CAPITAL ASSISTANCE APPLICATION FOR THE DECEMBER 1982 CYCLE |
| DX 647 | 04/06/1984 | | WOT114 0067 - 0067 | LETTER FROM ROBERT C. ALBANESE (FHLBB) TO LEONARD NIGHTINGALE (FHLBB) RE: APPLICATION FROM SUBURBIA TO ISSUE NET WORTH CERTIFICATES IN THE AMOUNT OF $2,825,000 |
| DX 648 | 02/26/1988 | | OAA005 1419 - 1419 | LETTER FROM BRUNO GRECO (FIDELITY) TO ROBERT ALBANESE (FHLBB) RE: CURRENT AFFAIRS AT FIDELITY |
| DX 649 | 02/02/1990 | AST0704243 - AST0704246 | PAA052 1401 - 1404 | REGULATORY BULLETIN 3A-1 |
| DX 650 | XX/XX/XXXX | AA-NAV- 004654 - AA-NAV- 004655 | | SCHEDULE OF AGGREGATE ANNUAL PROVISIONSFOR LOSSES & YEAR-END VALUATION ALLOWANCES FOR YEARS ENDED DECEMBER 31, 1985 THROUGH DECEMBER 31, 1994 |
| DX 651 | 09/29/1982 | | WON726 2002 - 2002 | LETTER FROM BRUNO GRECO TO SB INVESTORS RE: A-5746 GLEN OAKS VILLAGE |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 652 | 10/26/1982 | | WON726 1176 - 1177 | LETTER FROM BRUNO GRECO TO GERALD GUTERMAN RE: A LOAN IN THE SUM OF $1,000,000 |
| DX 653 | 10/31/1984 | AST069025 - AST069026 | PAA047 0831 - 0832 | CERTIFICATION FIDELITY NEW YORK, F.A. |
| DX 654 | 02/08/2007 | | | SUPPLEMENTAL UPDATE TO EXPERT WITNESS REPORT OF DR. DAVID P. ROCHESTER - FEBRUARY 8, 2007 |
| DX 655 | 11/25/2003 | | | DEPOSITION OF DONALD M. KAPLAN |
| DX 656 | 03/14/2005 | | | DEPOSITON OF DONALD M. KAPLAN |
| DX 657 | XX/XX/XXXX | AA-ROCH-000140 - AA-ROCH-000171 | | FEDERAL RESERVE STATISTICAL RELEASE - SELECTED INTEREST RATES |
| DX 658 | 08/XX/1998 | AA-NAV-004656 - AA-NAV-004656 AA-NAV-004657 - AA-NAV-004659 | | MANAGING THE CRISIS: THE FDIC AND RTC EXPERIENCE 1980-1994 (EXCERPT) |
| DX 659 | 01/18/2007 | AA-NAV-004660 - AA-NAV-004679 | | NEWS RELEASE - FIFTH THIRD BANCORP REPORTS 2006 EARNINGS OF $2.13 PER DILUTED SHARE |
| DX 660 | 09/01/1981 | AA-NAV-004680 - AA-NAV-004681 | | MEMORANDUM FROM DAVID TAYLOR TO OES PROFESSIONAL STAFF RE: ACCOUNTING FOR GOODWILL IN ACORDANCE WITH GAAP IS ACCEPTABLE |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 661 | 06/01/1996 | AA-NAV-004682 - AA-NAV-004692 | | ACCOUNTING STANDARD AS OF JUNE 1, 1996 - VOLUME II, APB OPINION NO. 17 - INTANGIBLE ASSETS (EXCERPTS) |
| DX 662 | XX/XX/2006 | AA-NAV-004693 - AA-NAV-004875 | | 2006 ANNUAL REPORT - FIFTH THIRD BANCORP |
| DX 663 | XX/XX/XXXX | AA-NAV-004876 - AA-NAV-004877 | | SEC STAFF ACCOUNTINB BULLIETIN 42A (EXCERPT) |
| DX 664 | 06/XX/1990 | 001-030-0690 - 001-030-0690450.1 - 450.12 | | REGULATORY HANDBOOK - THRIFT ACTIVITIES- SEC. 450 |
| DX 665 | 01/XX/1994 | TAH-2 - TAH-2<br>542.1 - 542.18<br>542 Q/1 - 542 Q/2 | | REGULATORY HANDBOOK - THRIFT ACTIVITIES (OTS) VOL II - SEC. 542 |
| DX 666 | XX/XX/XXXX | AA-NAV-004878 - AA-NAV-004943 | | THE HANDBOOK OF MORTGAGE BACKED SECURITIES (EXCERPTS) |
| DX 667 | XX/XX/XXXX | 1 - 112 | | VERIBANC INC., THRIFT FINANCIAL REPORT PRINTOUT FOR ASTORIA FEDERAL |
| DX 668 | XX/XX/XXXX | 1 - 105 | | VERIBANC INC., THRIFT FINANCIAL REPORT PRINTOUT FOR FIDELITY |
| DX 669 | XX/XX/XXXX | | | TAFS BY SHESHUNOFF INFORMATION SERVICES, BANK AND THRIFT FINANCIAL REPORTS DATABASE |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 670 | 03/31/1989 | | WON732 1783 - 1785 | FEDERAL HOME LOAN BANK BOARD THRIFT FINANCIAL REPORT |
| DX 671 | 05/29/1990 | AST101754 - AST101768 | PAA087 1937 - 1951 | MEMO FROM ANDREW JARCHIN AND MARGARET DOMINO TO THE RATE COMMITTEE RE: COMPETITIVE RATES AND ADVERTISING SCHEDULE FOR JUNE WITH ATTACHMENT |
| DX 672 | 06/25/1990 | AST101690 - AST101703 | PAA087 1873 - 1886 | MEMO FROM ANDREW JARCHIN AND MARGARET DOMINO RE: COMPETITIVE RATES AND JULY ADVERTISING SCHEDULE WITH ATTACHMENT |
| DX 673 | 08/27/1990 | AST101543 - AST101556 | PAA087 1725 - 1738 | MEMO FROM ANDREW JARCHIN AND MARGARET DOMINO TO MANAGEMENT ASSET/LIABILITY COMMITTEE RE: COMPETITIVE RATES AND SEPTEMBER ADVERTISING SCHEDULE WITH ATTACHMENT |
| DX 674 | 09/25/1990 | AST101514 - AST101527 | PAA087 1696 - 1709 | MEMO FROM ANDREW TO MANAGEMENT ASSET/LIABILITY COMMITTEE RE: COMPETITIVE RATES AND OCTOBER ADVERTISING SCHEDULE WITH ATTACHMENT |
| DX 675 | 10/29/1990 | AST101435 - AST101441 | PAA087 1614 - 1620 | MEMO FROM ANDREW JARCHIN AND MARGARET DOMINO TO MANAGEMENT ASSET/LIABILITY COMMITTEE RE: ACOMPETITIVE RATES AND NOVEMBER'S ADVERTISING SCHEDULE WITH ATTACHMENT |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 676 | 01/02/1991 | AST101301 - AST101317 | PAA087 1483 - 1493 | MEMO FROM ANDREW JARCHIN AND MARGARET DOMINO TO MANAGEMENT ASSET/LIABILITY RE: COMPETITIVE RATES AND JANUARY'S ADVERTISING SCHEDULE WITH ATTACHMENT |
| DX 677 | 01/28/1991 | AST101262 - AST101271 | PAA087 1438 - 1447 | MEMO FROM ANDREW JARCHIN AND MARGARET TO MANAGEMENT ASSET/LIABILITY COMMITTEE RE: COMPETITIVE RATES AND FEBRUARY'S ADVERTISING SCHEDULE WITH ATTACHEMENT SCHEDULE |
| DX 678 | 03/04/1991 | AST101164 - AST101179 | PAAO87 1338 - 1353 | MEMO FROM ANDREW JARCHIN AND MARGARET DIMINO TO MANAGEMENT ASSET/LIABILITY COMMITTEE RE: COMPETITIVE RATES AND ADVERTISING SCHEDULE FOR MARCH WITH ATTACHEMENT |
| DX 679 | 03/26/1991 | AST101115 - AST101128 | PAA087 1288 - 1301 | MEMO FROM ANDREW JARCHIN AND MARGARET DOMINO TO MANAGEMENT ASSET/LIABILITY COMMITTEE RE: COMPETITIVE RATE SURVEYS AND APRIL ADVERTISING SCHEDULE WITH ATTACHEMENT |
| DX 680 | 04/29/1991 | AST101304 - AST101044 | PAA087 1206 - 1216 | MEMO FROM ANDREW JARCHIN TO MANAGEMENT ASSET/LIABILITY RE: COMPETITIVE RATES AND MAY'S ADVERTISING SCHEDULE WITH ATTACHMENT |
| DX 681 | 05/23/1991 | AST100979.01 - AST100991 | PAA087 1150 - 1162 | MEMO FROM ANDREW JARCHIN TO MANAGEMENT ASSET/LIABILITY COMMITTEE RE: COMPETITIVE RATES AND JUNE ADVERTISING SCHEDULE WITH ATTACHMENT |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 682 | 06/24/1991 | AST100913 - AST100924 | PAA087 1083 - 1094 | MEMO FROM ANDREW JARCHIN AND MARGARET DOMINO TO MANAGEMENT ASSET/LIABILITY COMMITTEE RE: COMPETITIVE RATES AND JULY ADVERTISING SCHEDULE WITH ATTACHMENT |
| DX 683 | 07/30/1991 | AST100837 - AST100848 | PAA087 1006 - 1017 | MEMO FROM ANDREW JARCHIN AND MARGARET SOMINO TO MANAGEMENT ASSET/LIABILITY COMMITTEE RE: COMPETITIVE RATE SURVEY AND AUGUST ADVERTISING SCHEDULE WITH ATTACHMENT |
| DX 684 | 09/03/1991 | AST100756 - AST100768 | PAA087 0925 - 0937 | MEMO FROM ANDREW JARCHIN TO MANAGEMENT ASSET LIABILITY COMMITTEE RE: COMPETITIVE RATE SURVEYS AND SEPTEMBER ADVERTISING SCHEDULE WITH ATTACHMENT |
| DX 685 | 10/01/1991 | AST100701 - AST100714 | PAA087 0869 - 0882 | MEMO FROM ANDREW JARCHIN AND NANCY HEIMERICH TO MAMAGEMENT ASSET/LIABILITY COMMITTEE RE: COMPETITIVE RATES AND OCTOBER ADVERTISING SCHEDULE WITH ATTACHMENT |
| DX 686 | 10/21/1991 | AST100660 - AST100665 | PAA087 0828 - 0833 | MEMO FROM ANDREW JARCHIN TO MARGARET DOMINO TO MANAGEMENT ASSET/LIABILITY COMMITTEE RE: COMPETITIVE RATE SURVEYS AND NOVEMEBER ADVERTISING SCHEDULE |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 687 | 05/08/1990 | | FAA005 2191 - 2192 | LETTER FORM NICHOLAS J. KETCHA JR TO ANGELO A VIGNA RE: FIDELITY NY, FSB. GARDEN CITY CITY, NY CERT# 27971, CONCERNS WITH THE RECENT CAPITAL RESTORATION PLAN APPROVAL |
| DX 688 | 05/10/1996 | | | FHLLB SYSTEM 1995 FINANCIAL REPORT EXCERPT PAGES 3 & 4 |
| DX 689 | XX/XX/XXXX | | | US TREASURY YIELDS AND DELINQUENT LOAN PERCENTAGE DATA FROM BLOOMBERG LLP. |
| DX 690 | XX/XX/XXXX | | | STOCK PRICE DATA FOR FHLMC AND FNMA FROM FACTSET RESEARCH SYSTEMS, INC |
| DX 691 | XX/XX/XXXX | | | FDIC - HISTORICAL STATISTICS ON BANKING (BANK FAILURES), HTTP://WWW3.FDIC.GOV/HSOB |
| DX 692 | XX/XX/XXXX | | | THRIFT FINANCIAL REPORT (TFR) DATA, JUNE 1979 - DECEMBER 1997 (CD-ROM) |
| DX 693 | XX/XX/XXXX | | | OFFICE OF THRIFT SUPERVISION - BRANCH OFFICE SURVEY SYSTEM DATABASE EXTRACT, JUNE 1984 |
| DX 694 | XX/XX/XXXX | | | W.C. FERGUSON & COMPANY - BRANCHSOURCE DATABASE EXTRACT, 1989-1993 |
| DX 695 | XX/XX/XXXX | | | SNL SECURITIES, INC - BRANCH MIGRATION DATABASE EXTRACT, 1994-2000 |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 696 | XX/XX/XXXX | | | SNL FINANCIAL, INC LLC - SNL BRANCH DATASOURCE EXTRACT, 2001-2006 |
| DX 697 | XX/XX/XXXX | | | SNL FINANCIAL, LLC - M&A DATASOURCE AND SNL INTERACTIVE DATABASE EXTRACTS, 1999-2006 |
| DX 698 | XX/XX/XXXX | | | FHLMC AND FNMA CLOSING PRICE JANUARY 3, 1989 TO AUGUST 30, 1991 |
| DX 699 | XX/XX/XXXX | | | DELINQUENT LOANS AS PERCENTAGE OF TOTAL RESIDENTIAL LOANS IN MORTGAGE MARKET 1989 - 1995 |
| DX 700 | XX/XX/XXXX | | | 10 YEAR, 1 YEAR AND 3 MONTH U.S.TREASURY YIELDS JANUARY 1976 TO DECEMBER 1992 |
| DX 701 | XX/XX/XXXX | AA-NAV-004960 - AA-NAV-004961 | | FIDELITY NEW YORK FSB (FORMER DOCKET NO. 00650) CALCULATION OF ESTIMATED LOSS AND INTEREST LOSS LOAN NO. 20011136 GLICK BAYSIDE MALL ASSOCIATES / BAYBRIDGE PLAZA |
| DX 702 | 12/20/2001 | AA-NAV-004962 - AA-NAV-004964 | | LETTER FROM RENA I. CURTIS TO DANIEL D MCCLAIN RE: CORRECTED PAGE 30 AND EXHIBIT 22 TO DR. KAPLAN'S REPORT WITH ATTACHMENT |
| DX 703 | XX/XX/XXXX | AA-NAV-0004965 - AA-NAV-0004966 | | FIDELITY NEW YORK FSB (FORMER DOCKET NO. 00650) CALCULATION OF ESTIMATED PRINCIPAL LOSS AND INTEREST LOSS LOAN NO. 15230 GLICK DEVELOPMENT / GLICK 14TH STREET ASSOCIATES |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 704 | XX/XX/XXXX | AA-NAV-004967 - AA-NAV-004967 | | FREDDIE MAC PREFERRED STOCK DAILY PRICE 12/2/88 - 8/2/88 |
| DX 705 | XX/XX/XXXX | AA-NAV-004968 - AA-NAV-004983 | | FHLMC PREFERRED STOCK INFORMATION FROM 12/2/88 - 08/2/91 |
| DX 1007 | 01/31/1995 | | | PLAN OF MERGER BY AND BETWEEN ASTORIA FSLA AND FIDELITY NEW YORK FSB |
| DX 1020 | 09/19/1984 | AA 0000021 - AA 0000022 | | FIDELITY FS&LA ACTUAL EARNINGS FROM 1979 TO 1984 |
| DX 1064 | 01/31/1995 | AST0732243 - AST0732263 | | ACQUISITION OF FIDELITY BY ASTORIA CLOSING MEMORANDUM |
| DX 1105 | 01/11/1996 | | FAA008 0135 - 0141 | STIPULATION AND CONSENT TO ISSUANCE OF CONSENT ORDER, IN THE MATTER OF THOMAS D. LOVELY |
| DX 1106 | 01/11/1996 | | FAA008 0130 - 0134 | CONSENT ORDER OF PROHIBITION; AND CONSENT CEASE-AND-DESIST ORDER REQUIRING AFFIRMATIVE ACTION, THE MATTER OF THOMAS D. LOVELY |
| DX 1107 | 12/12/1995 | | FAA008 0122 - 0128 | STIPULATION AND CONSENT TO ISSUANCE OF CONSENT ORDER, IN THE MATTER OF BRUNO GRECO |
| DX 1108 | 12/12/1995 | | WOL487 2126 - 2130 | CONSENT ORDER OF PROHIBITION; AND CONSENT CEASE-AND-DESIST ORDER REQUIRING AFFIRMATIVE RELIEF IN THE MATTER OF BRUNO GRECO |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1123 | 07/12/1994 | | WON749 1934 - 1977 | AMENDED AND RESTATED AGREEMENT AND PLAN OF MERGER BY AND AMONG ASTORIA FINANCIAL CORP., ASTORIA FS&LA, AND FIDELITY |
| DX 1132 | 12/31/1993 | | WON735 1585 - 1586 | THRIFT FINANCIAL REPORT, 1993, ASTORIA (EXCERPT) |
| DX 1139 | 07/21/1999 | | | FDIC RISK-BASED ASSESSMENT SYSTEM-OVERVIEW |
| DX 1147 | 01/17/2002 | | | EXPERT REPORT OF ANDREW S. CARRON WITH EXHIBITS |
| DX 1147A | 11/XX/2001 | AA-NAV-004944 - AA-NAV-004959 | | ANDREW S. CARRON CV/RESUME |
| DX 1150 | 01/17/2002 | | | EXPERT REPORT OF DAVID A. KENNEDY WITH EXHIBITS |
| DX 1180 | 10/21/1992 | AST127673 - AST127679 | PAA094 0301 - 0307 | MINUTES OF THE BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 1199 | 12/31/1993 | | WON738 0775 - 0823 | ANNUAL REPORT, 1993, FIDELITY |
| DX 1203 | 02/01/1988 | AST004699 - AST004758 | PAA010 1815 - 1874 | BUSINESS PLAN, FIDELITY,CORPORATE GOALS, 1988 |
| DX 1204 | 08/21/2000 | | | PLAINTIFF'S ANSWERS TO DEFENDANT'S FIRST SET OF REQUESTS FOR ADMISSION |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1233 | 09/12/2003 | | | LETTER FROM FRANK J. EISENHART (DECHERT) TO DANIEL D. MCCLAIN (DOJ) RE: AFFIDAVIT OF DONALD M. KAPLAN W/ATTACHED 8/20/03 AFFIDAVIT |
| DX 1235 | XX/XX/1998 | | WON748 0967 - 1580 | APPLICATION/INFORMATION FILING H-(E)3, ASTORIA W/EXHIBIT VOLUMES 1 AND 2 |
| DX 1235A | 07/27/1998 | | WON748 0876 - 0942 | SUPPLEMENTAL EXHIBITS TO APPLICATION/INFORMATION FILING H-(E)(3) VOLUME I OF I, ASTORIA |
| DX 1236 | XX/XX/1987 | | WON729 0230 - 0249 | ANNUAL REPORT, 1987, ASTORIA |
| DX 1237 | XX/XX/1989 | | WON729 0162 - 0170 | ANNUAL REPORT, 1989, ASTORIA |
| DX 1238 | XX/XX/1992 | | WON746 0012 - 0022 | ANNUAL REPORT, 1992, ASTORIA |
| DX 1244 | 11/05/1984 | AST0129421 - AST0129421 | PAA112 0965 - 0965 | LETTER FROM J.J. FINN TO THOMAS DIXON LOVELY RE: CERTIFICATION |
| DX 1247 | 10/31/1984 | AST069029 - AST069029 | PAA047 0835 - 0835 | OFFICER'S CERTIFICATE, SUBURBIA |
| DX 1248 | 10/30/1984 | AST128342 - AST128344 | PAA094 0972 - 0974 | MINUTES, SPECIAL BOARD OF DIRECTORS MEETING |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1249 | 10/07/1988 | | WON725 1177 - 1177 | MEMBERSHIP MODIFICATION MEMORANDUM |
| DX 1250 | 08/02/1988 | | WON725 1181 - 1184 | LETTER FROM ROBERT W. HINCK TO MARTIN LAVELLE RE: QUARTERLY STATUS OF LARGE BORROWERS W/ATTACHMENTS |
| DX 1407 | 02/XX/1990 | | WON750 0535 - 0551<br>WON721 0733 - 0737 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN |
| DX 1409 | 04/XX/1990 | | WON750 0553 - 0569 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN |
| DX 1410 | 05/XX/1990 | | WON750 0571 - 0587 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN |
| DX 1411 | 06/28/1990 | | WON722 0419 - 0424 | REGULATORY PLAN REPORT RETRIEVAL |
| DX 1412 | 07/XX/1990 | | WON745 1019 - 1035<br>WON750 0500 - 0516 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN |
| DX 1413 | 08/XX/1990 | | WON745 1039 - 1055<br>WON750 0517 - 0533 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN |
| DX 1414 | 09/12/1991 | AST058404 - AST058405 | PAA061 2088 - 2089 | LETTER FROM WALTER AMEND TO THOMAS V. POWDERLY RE: 08/21/91 LETTER REQUESTING THE NON OBJECTIONS |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1415 | 09/18/1991 | | FAA005 2248 - 2249 | LETTER FROM WALTER AMEND TO THE BOARD OF DIRECTORS OF FIDELITY NEW YORK FEDERAL SAVINGS BANK |
| DX 1416 | 11/XX/1990 | | WON745 1002 - 1018<br>WON750 0465 - 0481 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN |
| DX 1418 | 01/XX/1991 | | WON750 0442 - 0458<br>WON735 2136 - 2174 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN |
| DX 1420 | 02/XX/1991 | | WON735 2176 - 2192 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN |
| DX 1422 | 04/XX/1991 | | WON735 2238 - 2254 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN |
| DX 1423 | 05/XX/1991 | | WON735 2255 - 2271 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN |
| DX 1424 | 01/03/1991 | AST002218 - AST002222 | PAA006 1049 - 1053 | LETTER FROM JUDY ANN WHALEN TO WALTER AMEND RE: 12/21/1990 EXAMINATION COMMENT STATUS REPORT |
| DX 1425 | 07/XX/1991 | | WON735 2064 - 2081 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN |
| DX 1426 | 08/XX/1991 | | WON735 2082 - 2098 | THRIFT FINANCIAL REPORT, ASTORIA |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1427 | 09/26/1991 | | WON732 1529 - 1558 | LETTER FROM THOMAS V POWDERLY TO ANGELO A VIGNA RE: FIDELITY NEW YORK'S PROGRESS TOWARDS 9/30/91 AND 12/31/91 CAPITAL PLAN W/ ATTACHMENTS |
| DX 1428 | 10/16/1991 | KPMG 001006 - KPMG 001010 | AA4001 1008 - 1012 | EXAMINATION COMMENT STATUS REPORT |
| DX 1431 | 05/XX/1992 | | WON760 1427 - 1428 | THRIFT FINANCIAL REPORT, ASTORIA FEDERAL SAVINGS AND LOAN |
| DX 1433 | 04/06/1992 | AST002715 - AST002719 | PAA006 1550 - 1554 | LETTER FROM JUDY ANN WHALEN TO WALTER AMEND RE: ENCLOSED 03/15/92 EXAMINATION COMMENT STATUS REPORT |
| DX 1434 | 04/24/1992 | AST097643 - AST097643 | PAA041 0049 - 0049 | LETTER FROM THOMAS V POWDERLY TO WALTER AMEND RE EXTENSION ON 04/27/92 DEADLINE FOR SUPERVISORY AGREEMENT |
| DX 1435 | 05/05/1992 | AST097642 - AST097642 | PAA041 0048 - 0048 | LETTER FROM WILLIAM A WESP TO WALTER AMEND RE: EXTENSION OF THE 05/07 DEADLINE FOR SUPERVISORY AGREEMENT |
| DX 1440 | 01/29/1993 | | WON749 0724 - 0724 | INTERNAL MEMORANDUM STANDARD SUBERVISORY CLEARANCE/COMMENTS FROM DOUGLAS J CESTON TO WALTER AMEND |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1445 | 07/02/1993 | AST062296 - AST062297 | PAA031 0563 - 0564 | LETTER FROM WALTER AMEND TO THOMAS V POWDERLY RE: APPROPRIATE TIME-FRAME WHEREBY THE BANK WOULD ADJUST THE LEVEL OF GENERAL VALUATION ALLOWANCES |
| DX 1447 | 05/17/1994 | | WON732 0852 - 0860 | REGULATORY PLAN OVERVIEW, FIDELITY NEW YORK FSB |
| DX 1448 | 08/09/1994 | | WON732 0833 - 0841 | REGULATORY PLAN OVERVIEW, FIDELITY NEW YORK FSB |
| DX 1449 | 09/28/1994 | | WON727 0811 - 0811 | LETTER FROM ROBERT C ALBANESE TO GEORGE L ENGELKE RE: IMPROVING THE CONTINUTITY OF OTS MANAGEMENT |
| DX 1452 | 08/04/1995 | AST0338866 - AST0338867 | PAA068 1009 - 1010 | LETTER FROM MICHAEL SIMONE TO ALAN P EGGLESTON RE: 07/18/95 NOTICE PURSANT TO 12 CFR SECTION 563.134 |
| DX 1453 | 10/19/1995 | | WON735 0332 - 0339 | REGULATORY PLAN OVERVIEW ASTORIA FS & LA LONG ISLAND CITY, NY |
| DX 1454 | 01/11/1996 | AST0338029 - AST0338030 | PAA068 0175 - 0176 | LETTER FROM MICHAEL SIMONE TO ALAN P EGGLESTON RE: 12/14/95 NOTICE TO 12 CFR SECTION 563.134 |
| DX 1455 | 02/09/1996 | | WON735 0318 - 0325 | REGULATORY PLAN OVERVIEW ASTORIA FS & LA LONG ISLAND CITY, NY |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1458 | 03/20/1996 | AST116953 - AST116970 | PAA086 0257 - 0274 | ASSET REVIEW REPORT FOR QUARTER ENDING 12/31/95, BOARD OF DIRECTORS MEETING |
| DX 1459 | 06/04/1996 | | WON723 0539 - 0557 | REGULATORY PLAN PROFILE ASTORIA FS & LA |
| DX 1460 | 08/23/1996 | | PAA068 0217 - 0217 | LETTER FORM MICHAEL SIMONE TO ALAN P EGGLESTON RE: 08/01/1996 NOTICE FILED PURSUANT TO 12 CFR SECTION 563.134 |
| DX 1461 | 02/05/1997 | | WON735 0007 - 0009 | REGULATORY PLAN OVERVIEW, ASTORIA FS & LA |
| DX 1462 | XX/XX/XXXX | | WON735 0363 - 0369 | REGULATORY PLAN SUPERVISORY CONCERNS, OGJECTIVES, AND STRATEGIES, ATORIA FS & LA |
| DX 1463 | XX/XX/XXXX | | WON732 2054 - 2080 | OTS NEW YORK, CAPITAL PLAN SUMMARY SHEET |
| DX 1464 | 09/06/1998 | | PAA094 0189 - 0189 | MINUTES OF THE SPECIAL MEETING OF THE BOARD OF DIRECTORS |
| DX 1501 | 12/31/1988 | | PAA032 0237 - 0247 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK F.S.B. |
| DX 1507 | 11/XX/1989 | | WON743 0539 - 0541 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1512 | 01/31/1990 | | WON743 0522 - 0538 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1513 | 02/XX/1990 | | WON743 0505 - 0521 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1516 | 03/31/1990 | | PAA008 1682 - 1731 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1518 | 04/XX/1990 | | WON743 0488 - 0504 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1519 | 05/XX/1990 | | WON743 0471 - 0487 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1520 | 06/30/1990 | | WON722 0172 - 0208 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1524 | 07/XX/1990 | | WON743 0453 - 0469 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1525 | 08/XX/1990 | | WON743 0436 - 0452 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1526 | 09/30/1990 | | WON722 0143 - 0171 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1527 | 09/XX/1990 | | PAA012 1218 - 1227 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1530 | 10/XX/1990 | | WON743 0419 - 0435 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1531 | 11/XX/1990 | | WON743 0402 - 0418 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1532 | 12/31/1990 | | WON722 0104 - 0142 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1533 | 12/XX/1990 | AST000275 - AST000283 | PAA013 0198 - 0206 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1534 | 03/27/1991 | | WON743 2001 - 2035 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1541 | 02/26/1991 | AST002213 - AST002217 | PAA006 1044 - 1048 | LETTER FROM JUDY ANN WHALEN TO WALTER AMEND RE: 01/21/1191 EXAMINATION COMMENT STATUS REPORT |
| DX 1543 | 02/XX/1991 | | WON743 0368 - 0384 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1544 | 03/31/1991 | | WON759 0037 - 0079 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1545 | 03/XX/1991 | | WON722 0067 - 0103 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1546 | 07/11/1991 | | WON743 2081 - 2085<br>WON759 0086 - 0090 | THRIFT FINANCIAL REPORT (REPORTING ERRORS FOUND BY OTS), FIDELITY NEW YORK, F.S.B. |
| DX 1553 | 03/XX/1991 | | WON759 0081 - 0083 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1558 | 06/XX/1991 | | WON722 0038 - 0066 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1562 | 06/XX/1991 | AST000222 - AST000229 | PAA013 0144 - 0151 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1564 | 07/XX/1991 | | WON759 0086 - 0102 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1573 | 09/XX/1991 | | WON730 1931 - 1931 | THRIFT FINANCIAL REPORT INSTRUCTIONS |
| DX 1574 | 09/XX/1991 | | WON730 1939 - 1943 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1595 | 03/31/1992 | | WON732 0609 - 0645 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1602 | 06/19/1992 | | WON736 0819 - 0819 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1607 | 06/XX/1992 | AST000123 - AST000132 | PAA013 0045 - 0054 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1615 | 09/XX/1992 | AST035053 - AST035060 | PAA051 1528 - 1535 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1617 | 09/XX/1992 | | WON738 0831 - 0833 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1625 | 09/XX/1992 | | WON738 0834 - 0835 | THRIFT FINANCIAL REPORT, QUARTERLY, AMENDED REPORT CHANGES, FIDELITY NEW YORK F.S.B. |
| DX 1627 | 12/31/1992 | | WON733 0081 - 0118 | THRIFT FINANCIAL REPORT, QUARTERLY REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1635 | 12/XX/1992 | | OTF178 0138 - 0139 | THRIFT FINANCIAL REPORT, AMENDED, FIDELITY NEW YORK, F.S.B. |
| DX 1641 | 03/31/1993 | AST062833 - AST062862 | PAA031 1105 - 1134 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1651 | 06/30/1993 | AST061983 - AST062014 | PAA031 0250 - 0281 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1654 | 09/30/1993 | AST019495 - AST019525 | PAA014 1056 - 1086 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1657 | 12/31/1993 | AST018703 - AST018734 | PAA014 0265 - 0296 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1661 | 03/31/1994 | AST036946 - AST036975 | PAA043 1314 - 1343 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1664 | 03/31/1994 | | WON759 0734 - 0734 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1670 | 06/30/1994 | AST037827 - AST037858 | PAA043 2201 - 2232 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1671 | 09/XX/1994 | AST037506 - AST037536 | PAA043 1878 - 1908 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1674 | 12/31/1994 | AST060214 - AST060244 | PAA034 0132 - 0162 | THRIFT FINANCIAL REPORT, FIDELITY NEW YORK, F.S.B. |
| DX 1677 | 03/XX/1995 | | WON735 0689 - 0690 | THRIFT FINANCIAL REPORT INSTRUCTIONS, CONSOLIDATED CAPITAL REQUIREMENT - SCHEDULE CCR, PAGES 5 AND 6 |
| DX 1801 | 05/06/1991 | AST0308823 - AST0308824 | PAA038 1385 - 1386 | SHEARSON LEHMAN BROTHERS - "ECONOMICS" BY DR. ROBERT J. BARBERA |
| DX 1802 | 12/01/1992 | AST031450 - AST031463 | PAA044 1033 - 1046 | ARTICLE - GOLDMAN SACHS, ECONOMIC RESEARCH - FINANCIAL MARKET PERSPECTIVES, FINANCE AND THE REAL ECONOMY: WHERE THE RUBBER MEETS THE ROAD |
| DX 1803 | 05/01/1993 | AST030828 - AST030851 | PAA044 0406 - 0429 | ARTICLE - GOLDMAN SACHS, INDUSTRY RESOURCE GROUP - THE NEW ERA IN BANK PORTFOLIO MANAGEMENT, MARKET VALUE ACCOUNTING BECOMES A REALITY |
| DX 1804 | 06/30/1994 | AST032360 - AST032363 | PAA044 1949 - 1952 | INTEREST RATE OUTLOOK: H2/94, BY DONALDSON, LUFKIN & JENRETTE |
| DX 1805 | 07/05/1994 | SO/AST 00121 - SO/AST 00352 | AA6001 0134 - 0398 | SANDLER O'NEILL MORTGAGE FINANCE - LOAN PORTFOLIO SUMMARY - FIDELITY NEW YORK, FSB |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1806 | 07/06/1994 | SO/AST 00399 - SO/AST 00480 | AA6001 0446 - 0529 | SANDLER O'NEILL MORTGAGE FINANCE - RESIDENTIAL LOAN SCHEDULE; LOAN PORTFOLIO SUMMARY - FIDELITY NEW YORK, FSB |
| DX 1807 | 12/05/1994 | SO/AST 06299 - SO/AST 06390 | AA6003 1281 - 1372 | ASTORIA FEDERAL BUSINESS MODEL, PREPARED BY SANDLER O'NEILL & PARTNERS |
| DX 1808 | 12/09/1994 | SO/AST 06391 - SO/AST 06453 | AA6003 1373 - 1435 | BUSINESS MODEL, PREPARED BY SANDLER O'NEILL & PARTNERS, FIDELITY NEW YORK |
| DX 1809 | 01/09/1995 | S0/AST 00377 - S0/AST 00379 | AA6001 0423 - 0425 | SANDLER O'NEILL MORTGAGE FINANCE - LOAN PORTFOLIO SUMMARY - FIDELITY NEW YORK, FSB |
| DX 1810 | 01/11/1995 | S0/AST 00055 - S0/AST 00117 | AA6001 0065 - 0130 | SANDLER O'NEILL MORTGAGE FINANCE - LOAN PORTFOLIO SUMMARY - FIDELITY NEW YORK, FSB |
| DX 1811 | 01/18/1995 | S0/AST 00030 - S0/AST 00054 | AA6001 0039 - 0064 | FAX FROM TODD, SANDLER O'NEILL MORTGAGE FINANCE TO JEFF TRANSMITTING "PRICING SUMMARY - FIDELITY NEW YORK, FSB - PORTFOLIO PRICED" |
| DX 1812 | 02/13/1995 | S0/AST 00001 - S0/AST 00029 | AA6001 0001 - 0038 | LOAN PORTFOLIO ANALYSIS AS OF JANUARY 31, 1995, FIDELITY NEW YORK, F.S.B. |
| DX 1813 | 11/06/1995 | S0/AST 00564 - S0/AST 00575 | AA6001 0699 - 0710 | COMPANY REPORT: OTC:ASFC - $ 45 1/8 - RECOMMENDATION:BUY - ASTORIA FINANCIAL CORP. - INITIATING COVERAGE OF ASFC WITH A BUY RATING AND A $53 PRICE TARGET |
| DX 1814 | 12/21/1995 | SO/AST 00485 - SO/AST 00486 | AA6001 0553 - 0554 | SANDLER O'NEILL EQUITY RESEARCH - BANK STOCK MONTHLY (EXCERPT, BANK ACQUISITION PRICES) |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1815 | 11/05/1996 | SO/AST 00488 - SO/AST 00489 | AA6001 0556 - 0557 | SANDLER O'NEILL EQUITY RESEARCH - BANK STOCK MONTHLY (EXCERPT, EARNINGS ESTIMATE CHANGES, ASTORIA) |
| DX 1816 | 04/04/1997 | SO/AST 00556 - SO/AST 00558 | AA6001 0639 - 0641 | SANDLER O'NEILL EQUITY RESEARCH - BANK FAX SHEET, ASTORIA FINANCIAL CORP (OTC:ASFC - $35 5/8) |
| DX 1817 | 07/18/1997 | SO/AST 00576 - SO/AST 00578 | AA6001 0695 - 0697 | SANDLER O'NEILL EQUITY RESEARCH - COMPANY UPDATE - OTC:BKNG - $46 7/8, RECOMMENDATION:BUY - ASTORIA FINANCIAL CORP. |
| DX 1818 | 08/13/1997 | SO/AST 00490 - SO/AST 00492 | AA6001 0559 - 0561 | SANDLER O'NEILL EQUITY RESEARCH - BANK STOCK MONTHLY (EXCERPT, SOME STELLAR PERFORMERS, EARNINGS ESTIMATE CHANGES, ASTORIA) |
| DX 1819 | 09/10/1997 | SO/AST 00481 - SO/AST 00484 | AA6001 0548 - 0551 | SANDLER O'NEILL EQUITY RESEARCH - BANK STOCK MONTHLY (EXCERPT, STOCKS SOAR) |
| DX 1820 | 11/19/1997 | SO/AST 00493 - SO/AST 00494 | AA6001 0563 - 0564 | SANDLER O'NEILL EQUITY RESEARCH - BANK STOCK MONTHLY (EXCERPT, EARNINGS ESTIMATE CHANGES) |
| DX 1821 | 01/23/1998 | SO/AST 00552 - SO/AST 00553 | AA6001 0633 - 0634 | SANDLER O'NEILL EQUITY RESEARCH - BANK FAX SHEET - ASTORIA FINANCIAL CORP. |
| DX 1822 | 01/27/1998 | SO/AST 01645 - SO/AST 01648 | AA6001 1753 - 1756 | SANDLER O'NEILL - EQUITY RESEARCH - COMPANY UPDATE - ASTORIA FINANCIAL CORP. |
| DX 1823 | 02/20/1998 | SO/AST 00495 - SO/AST 00496 | AA6001 0566 - 0567 | SANDLER O'NEILL EQUITY RESEARCH - BANK STOCK MONTHLY (EXCERPT, EARNINGS ESTIMATE CHANGES, ASTORIA) |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1824 | 06/22/1998 | SO/AST 00497 - SO/AST 00501 | AA6001 0569 - 0573 | SANDLER O'NEILL EQUITY RESEARCH - BANK STOCK MONTHLY (EXCERPT, GOODWILL LAWSUIT UPDATE) |
| DX 1825 | 07/16/1998 | | WON761 2351 - 2361 | ASTORIA FINANCIAL CORP. NEWS RELEASE - ASTORIA FINANCIAL CORPORATION REPORTS SECOND QUARTER EARNINGS OF $0.85 PER SHARE (CASH EARNINGS OF $1.22 PER SHARE) |
| DX 1826 | 10/23/1998 | SO/AST 00620 - SO/AST 00624 | AA6001 0643 - 0647 | SANDLER O'NEILL EQUITY RESEARCH - COMPANY UPDATE - ASTORIA FINANCIAL CORP. |
| DX 1827 | 10/29/1998 | SO/AST 00502 - SO/AST 00503 | AA6001 0575 - 0576 | SANDLER O'NEILL EQUITY RESEARCH - FINANCIAL STOCK MONTHLY (EXCERPT, PG 11, ASTORIA) |
| DX 1828 | 12/31/1998 | SO/AST 00588 - SO/AST 00597 | AA6001 0673 - 0682 | SANDLER O'NEILL EQUITY RESEARCH - EARNINGS RESULTS FOR THE QUARTER ENDED 12/31/98 |
| DX 1829 | 12/31/1998 | SO/AST 00504 - SO/AST 00505 | AA6001 0578 - 0579 | SANDLER O'NEILL EQUITY RESEARCH - FINANCIAL STOCK MONTHLY (EXCERPT, ASTORIA) |
| DX 1830 | 01/29/1999 | SO/AST 00506 - SO/AST 00507 | AA6001 0581 - 0582 | SANDLER O'NEILL EQUITY RESEARCH - FINANCIAL STOCK MONTHLY (EXCERPT, ESTIMATE CHANGES) |
| DX 1831 | 05/04/1999 | SO/AST 00508 - SO/AST 00509 | AA6001 0584 - 0585 | SANDLER O'NEILL EQUITY RESEARCH - FINANCIAL STOCK MONTHLY (EXCERPT, ESTIMATE CHANGES) |
| DX 1832 | 12/07/1999 | SO/AST 00540 - SO/AST 00551 | AA6001 0620 - 0631 | SANDLER O'NEILL FIXED INCOME RESEARCH - ASTORIA FINANCIAL CORPORATION |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1833 | XX/XX/2000 | SO/AST 00554 - SO/AST 00555 | AA6001 0636 - 0637 | SANDLER AND O'NEILL FINANCIAL INFORMATION - BANKS AND THRIFTS WITH A PE LESS THAN 12X - ASTORIA |
| DX 1834 | XX/XX/1998 | SO/AST 00579 - SO/AST 00586 | AA6001 0686 - 0693 | SANDLER O'NEILL EQUITY RESEARCH - COMPANY PROFILE - ASTORIA FINANCIAL CORP. |
| DX 1836 | 06/17/1998 | SO/AST 00587 - SO/AST 00587 | AA6001 0684 - 0684 | SANDLER AND O'NEILL FINANCIAL INFORMATION - TOP 25 THRIFTS SORTED ACCORDING TO ASSETS - ASTORIA FINANCIAL CORP. |
| DX 1837 | 12/31/1990 | KPMG 009371 - KPMG 009380 | AA4004 1791 - 1800 | ANNUAL REPORT, 1990, ASTORIA FEDERAL SAVINGS |
| DX 1842 | 12/31/1997 | | WON747 0149 - 0225 | ANNUAL REPORT, 1997, ASTORIA FC |
| DX 1843 | 12/31/1997 | AST0552276.01 - AST0552405 | PAA080 0421 - 0551 | ANNUAL REPORT BINDER (KPMG), ASTORIA FC 1997 - ACCOUNTING DISCLOSURE CHECKLIST |
| DX 1844 | 12/31/1998 | AA0001564 - AA0001710 | | ANNUAL REPORT, 1998, ASTORIA FC |
| DX 1845 | 12/31/1999 | AA0001414 - AA0001563 | | ANNUAL REPORT AND FORM 10-K, 1999 ASTORIA FC |
| DX 1846 | 06/22/1993 | SO/AST 05159 - SO/AST 05172 | AA6003 0133 - 0146 | LETTER FROM WILLIAM HICKEY, SANDLER O'NEILL CORP. TO PETER FINN, ASTORIA FEDERAL SAVINGS RE: FINANCIAL ANALYSES THAT ILLUSTRATE THE MOST RECENT ACTIVITY IN THE MERGER MARKET |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1849 | 06/30/1994 | SO/AST 05903 - SO/AST 06011 | AA6003 0879 - 0993 | ASTORIA AND FIDELITY PRO FORMA - ASSET LIABILITY REVIEW AS OF 6/30/94 (SIMULATION ASSUMPTIONS; STATIC GAP ANALYSIS; NET INTEREST INCOME VOLATILITY ANALYSIS - BASE CASE; NET INTEREST INCOME VOLATILITY ANALYSIS - STRATEGY 1; PROJECTED GAP ANALYSIS; STRATEGY COMPARISON ANALYSIS - BASE VS. STRATEGY1) |
| DX 1852 | 09/12/1994 | SO/AST 06120 - SO/AST 06128 | AA6003 1102 - 1110 | ASTORIA AND FIDELITY PRO FORMA - STATIC GAP AT THE BEGINNING OF 7/94 - FLAT RATE SCENARIO - BASE STRATEGY |
| DX 1853 | 09/14/1994 | SO/AST 06129 - SO/AST 06159 | AA6003 1111 - 1141 | ASTORIA AND FIDELITY PRO FORMA - EXEC. SUMMARY - FLAT RATE SCENARIO - BASE STRATEGY |
| DX 1855 | 09/15/1994 | SO/AST 06163 - SO/AST 06192 | AA6003 1145 - 1174 | ASTORIA AND FIDELITY PRO FORMA - EXECUTIVE SUMMARY - FLAT RATE SCENARIO - STRATEGY #1 |
| DX 1856 | 10/07/1994 | SO/AST 06042 - SO/AST 06079 | AA6003 1024 - 1061 | ASTORIA AND FIDELITY PRO FORMA - CURRENT POSITION FOR ASSET ACCOUNTS - FLAT RATE SCENARIO |
| DX 1857 | 10/11/1994 | SO/AST 06080 - SO/AST 06104 | AA6003 1062 - 1086 | ASTORIA AND FIDELITY PRO FORMA - RATE SHOCK ANALYSIS - COMPARISON OF EQUITY MARKET VALUES; PRO FORMA FINANCIAL STATEMENTS; COMPARISON OF EXECUTIVE SUMMARIES |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1858 | 10/11/1994 | SO/AST 06206 - SO/AST 06209 | AA6003 1188 - 1191 | ASTORIA AND FIDELITY PRO FORMA - BALANCE SHEET VOLATILITY ANALYSIS; DETAILED COMPARISON OF MARKET EQUITY ANALYSIS; COMPARISON OF EXEC. SUMMARIES; OTS INTEREST RATE RISK COMPONENT OF CAPITAL AS OF 6/30/94 |
| DX 1859 | 10/18/1994 | SO/AST 06200 - SO/AST 06205 | AA6003 1182 - 1187 | FAX LETTER FROM GLENN PATTERSON, SANDLER O'NEILL & PARTNERS TO HOWARD BURKHART, ASTORIA FEDERAL SAVINGS RE: FORWARDED UPDATED SIMULATION ASSUMPTIONS AS OF 6/30/94 |
| DX 1860 | 12/05/1994 | SO/AST 06210 - SO/AST 06216 | AA6003 1192 - 1198 | FIDELITY NEW YORK FINANCIAL WORKSHEETS AND SIMULATION ASSUMPTIONS AS OF 9/30/94 |
| DX 1861 | 09/30/1994 | SO/AST 06248 - SO/AST 06286 | AA6003 1230 - 1268 | ASTORIA & FIDELITY PRO FORMA - SIMULATION ASSUMPTIONS AND FINANCIAL TABLES |
| DX 1862 | 12/07/1994 | SO/AST 06039 - SO/AST 06041 | AA6003 1021 - 1023 | ASTORIA AND FIDELITY PRO FORMA (NET INTEREST INCOME - BASE STRATEGY; YIELDS ON INTEREST SENSITIVE ASSETS AND LIABILITIES - BASE STRATEGY; NET INCOME - BASE STRATEGY) |
| DX 1863 | 12/31/1994 | SO/AST 05107 - SO/AST 05158 | AA6003 0066 - 0132 | ASTORIA AND FIDELITY PRO FORMA, ASSET LIABILITY REVIEW, ESTIMATED DEC. 31, 1994 BALANCE SHEET - BY SANDLER O'NEILL AND PARTNERS |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1864 | 01/24/1995 | SO/AST 07703 - SO/AST 07730 | AA6004 0022 - 0054 | ASTORIA & FIDELITY PRO FORMA - NET INTEREST INCOME $(000)S - BASE STRATEGY; THE SENDERO MODEL LEVEL II, ASTORIA AND FIDELITY PRO FORMA, EXCUTIVE SUMMARY |
| DX 1865 | 01/31/1995 | KPMG 011863 - KPMG 011864 | AA4006 1332 - 1333 | ARTICLES OF COMBINATION BETWEEN ASTORIA AND FIDELITY |
| DX 1866 | 01/31/1995 | KPMG 011871 - KPMG 011892 | AA4006 1343 - 1364 | ASTORIA FINANCIAL CORP. FIDELITY NY ACQUISITION WORKSHEETS (PURCHASE ACCOUNTING) |
| DX 1867 | 01/31/1995 | KPMG 011884 - KPMG 011884 | AA4006 1356 - 1356 | ACQUISITION WORKSHEET, ASSETS AND LIABILITIES NOT ACQUIRED - FIDELITY |
| DX 1869 | 06/30/1995 | AST0564225 - AST0564225 | PAA076 2198 - 2198 | NEW INVESTORS BECAUSE OF THE FIDELITY ACQUISITION |
| DX 1870 | 06/30/1994 | SO/AST 07822 - SO/AST 07826 | AA6004 0151 - 0155 | ASTORIA FSLA SIMULATION ASSUMPTIONS |
| DX 1871 | 06/30/1994 | SO/AST 07827 - SO/AST 07830 | AA6004 0156 - 0159 | ASTORIA FSLA SIMULATION ASSUMPTIONS |
| DX 1873 | 06/30/1994 | SO/AST 07917 - SO/AST 07925 | AA6004 0246 - 0254 | INTEREST RATE RISK REPORT, ASTORIA FEDERAL SAVINGS |
| DX 1874 | 06/30/1994 | SO/AST 07800 - SO/AST 07802 | AA6004 0129 - 0131 | ASTORIA FSLA, SAVINGS CAPITAL- CURRENT POSITION |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1875 | 06/30/1994 | SO/AST 07776 - SO/AST 07776 | AA6004 0105 - 0105 | ASTORIA FEDERAL'S CURRENT BORROWINGS JUNE 30, 1994 |
| DX 1876 | 07/12/1994 | SO/AST 07852 - SO/AST 07857 | AA6004 0181 - 0186 | TEMPLATE PREPARED BY SANDLER O'NEILL AND PARTNERS, PORTFOLIO SUMMARY (JULY 1994) |
| DX 1877 | 09/07/1994 | SO/AST 07858 - SO/AST 07896 | AA6004 0187 - 0225 | PORTFOLIO SUMMARY, PREPARED BY SANDLER O'NEILL AND PARTNERS, ASTORIA FEDERAL SAVINGS BANK |
| DX 1878 | 09/07/1994 | SO/AST 07777 - SO/AST 07796 | AA6004 0106 - 0125 | FINANCIAL DOCUMENTS FAXED BY PETER FINN TO GLENN PATTERSON RE: ATHENA RESTRUCTURE CASE; FIDELITY SCHEDULE OF AVAILABILITY FOR SALE SECURITIES; ADJUSTABLE RATE MTGE CALCULATIONS |
| DX 1879 | 09/09/1994 | SO/AST 07797 - SO/AST 07798 | AA6004 0126 - 0127 | FAXED DOCUMENTS FROM HOWARD BURKHART TO GLENN PATTERSON RE: ASTORIA FEDERAL SAVINGS, SAVINGS PROJECTIONS |
| DX 1880 | 10/19/1994 | SO/AST 06115 - SO/AST 06118 | AA6003 1097 - 1100 | FAX FROM GLENN PATTERSON, SANDLER O'NEILL AND PARTNERS TO MONTE REDMAN, ASTORIA RE: ELEVENTH DISTRICT COST OF FUNDS |
| DX 1881 | 12/31/1994 | AST0129353 - AST0129370 | PAA112 0897 - 0914 | ASSET REVIEW REPORT FOR QTR ENDING DECEMBER 31, 1994 AND BOARD OF DIRECTOR'S MEETING MARCH 15, 1995, ASTORIA FEDERAL SAVINGS |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1882 | 12/31/1994 | | FAA008 2269 - 2269 | ASTORIA FINANCIAL CORP. SUMMARY SHEET: COMPANY DESCRIPTION, ACQUISITION ACTIVITY, OVERALL FINANCIAL CONDITION, CAPITAL MARKET ACTIVITIES, ASSET QUALITY, EARNINGS, CAPITAL, AND SUPERVISORY STRATEGY |
| DX 1883 | XX/XX/XXXX | | FAA008 2267 - 2267 | ASTORIA FINANCIAL CORP. SUMMARY SHEET: COMPANY DESCRIPTION, ACQUISITION ACTIVITY, OVERALL FINANCIAL CONDITION, CAPITAL MARKET ACTIVITIES, ASSET QUALITY, EARNINGS, CAPITAL, AND SUPERVISORY STRATEGY |
| DX 1884 | 06/27/1995 | KPMG 015979 - KPMG 015997 | AA4009 1076 - 1094 | LETTER FROM ROBERT WALTHER TO MONTE N. REDMAN RE: BULK LOAN PURCHASE FROM RESIDENTIAL FUNDING CORPORATION |
| DX 1885 | 09/30/1995 | | FAA008 2264 - 2264 | ASTORIA FINANCIAL CORP. SUMMARY SHEET OF 9-30-95: COMPANY DESCRIPTION, ACQUISITION ACTIVITY, OVERALL FINANCIAL CONDITION, CAPITAL MARKET ACTIVITIES, ASSET QUALITY, EARNINGS, CAPITAL, AND SUPERVISORY STRATEGY |
| DX 1885A | 06/30/1995 | | FAA008 2265 - 2265 | ASTORIA FINANCIAL CORP. SUMMARY SHEET OF 9-30-95: COMPANY DESCRIPTION, ACQUISITION ACTIVITY, OVERALL FINANCIAL CONDITION, CAPITAL MARKET ACTIVITIES, ASSET QUALITY, EARNINGS, CAPITAL, AND SUPERVISORY STRATEGY |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1886 | XX/XX/XXXX | KPMG 016019 - KPMG 016019 KPMG 011648 - KPMG 011687 | AA4009 1116 - 1156 | ASTORIA FINANCIAL CORP INVESTMENTS RETURNED 9-30-95 WITH BANKING CORPORATION FRANCHISE TAX RETURNS (CT-32) AND U.S. CORP. INCOME TAX RETURNS FOR GRAM CORP., BAYSIDE MALL REAL PROP. HOLDING CO. AND 14TH STREET REAL PROP. HOLDING CO. |
| DX 1887 | 12/31/1995 | AST0130798 - AST0130798 | PAA113 1014 - 1014 | ASTORIA, MERGERS AND ACQUISITIONS, FINANCIAL HIGHLIGHTS OF POTENTIAL TRANSACTIONS |
| DX 1888 | 04/18/1996 | SO/AST 06963 - SO/AST 06976 | AA6003 1943 - 1956 | 1988 - FIRST QUARTER RESULTS FOR ASTORIA FINANCIAL CORPORATION |
| DX 1889 | 12/18/1996 | AST0734287 - AST0734309 | PAA060 0972 - 0994 | MINUTES, BOARD OF DIRECTORS MEETING RE: ASSET REVIEW REPORT FOR THE QUARTER ENDING 9/30/1996, ASTORIA FEDERAL SAVINGS |
| DX 1891 | 06/22/1988 | AST059517 - AST059517 | PAA036 0935 - 0935 | LETTER FROM DANIEL HEALY, KPMG TO ROBERT DETULLIO, FHLB OF NY REQUESTING AN EXTENSION TO FILE THE AUDIT REPORT ON THE 3/31/88 CONSOLIDATED FINANCIAL STATEMENTS OF FIDELITY OF NY. |
| DX 1892 | 09/01/1988 | AST059519 - AST059519 | PAA036 0937 - 0937 | FIDELITY MEMORANDUM FROM ROBERT HINCK TO BRUNO GRECO RE: 1988 AUDIT COMMENTS |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1893 | 09/15/1988 | AST059601 - AST059694 | PAA036 1020 - 1113 | LETTER FROM BRUNO GRECO, FIDELITY NY TO MR. ROBERT ALBANESE FHLB OF NY TRANSMITTING THE PEAT MARWICK AUDIT REPORT OF 3-31-88 AND THE RELATED MANAGEMENT LETTERS, WITH COMMENTS THEREON |
| DX 1894 | 03/16/1990 | AST0509701 - AST0509705 | PAA053 0994 - 0998 | LETTER FROM PEAT MARWICK TO THE BOARD OF DIRECTORS OF ASTORIA FSLA RE INDEPENDENT AUDITORS' REPORT |
| DX 1895 | 03/30/1990 | | WON728 0105 - 0105 | LETTER FROM ALAN LEFKOWITZ, KPMG TO ROBERT TULLIO, OTS REQUESTING A 30 DAY EXTENSION FOR FILING THE 12/31/89 ASTORIA FEDERAL FINANCIAL STATEMENTS |
| DX 1896 | 04/16/1990 | | WON728 0104 - 0104 | LETTER FROM ROBERT DETULLIO, OTS TO PERRY SAMUELS, KPMG GRANTING A 30 DAY EXTENSION FOR FILING THE ASTORIA FSLA 12/31/89 AUDIT REPORT |
| DX 1897 | 04/30/1990 | | WON728 0107 - 0108 | LETTER FROM PERRY SAMUELS, KPMG TO ROBERT DETULLIO, OTS REQUESTING AN ADDITIONAL 30 DAY EXTENSION FOR FILING THE ASTORIA FSLA 12/31/89 FINANCIAL STATEMENTS |
| DX 1898 | 05/09/1990 | | WON728 0106 - 0106 | LETTER FROM ROBERT DETULLIO, OTS TO PERRY SAMUELS, KPMG GRANTING AN ADDITIONAL 30 DAY EXTENSION FOR FILING THE ASTORIA FSLA 12/31/89 AUDIT REPORT |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1899 | 06/29/1990 | AST059070 - AST059072 | PAA036 0487 - 0489 | LETTER FROM PEAT MARWICK TO THE BOARD OF DIRECTORS, FIDELITY NY RE KPMG'S AUDIT OF THE CONSOLIDATED FINANCIAL STATEMENTS OF FIDELITY NY FSB AND SUBSIDIARIES WITH COMMENTS THEREON |
| DX 1901 | 06/29/1990 | AST059020 - AST059024 | PAA036 0437 - 0441 | LETTER FROM KPMG PEAT MARWICK TO THE BOD OF FIDELITY RE THE INDEPENDENT AUDITOR'S REPORT W/ APPENDIX ON COLLATERAL MAINTENANCE LEVEL ATTACHED |
| DX 1902 | 02/23/1991 | AST060260 - AST060263 | PAA034 0178 - 0181 | MEMO FROM FRANK DE FONTES, INTERNAL AUDITOR TO THOMAS R INGEGNO, AUDIT COMMITTEE RE: REPORT OF AUDIT ACTIVITY |
| DX 1903 | 06/28/1991 | AST059465 - AST059466 | PAA036 0883 - 0884 | LETTER FROM KPMG PEAT MARWICK TO BOD OF FIDELITY RE: INDEPENDENT AUDITOR'S REPORT |
| DX 1904 | 08/08/1991 | | WON728 0009 - 0010 | LETTER FROM ROBERT BE TULLIO, OTS TO PERRY SAMUELS, KPMG RE: ASTORIA FS&LA DECEMBER 31, 1990 AUDIT REPORT |
| DX 1906 | 12/11/1991 | | WON730 1882 - 1882 | LETTER FROM ROBERT DE TULLIO, OTS TO ROBERT GIAMBRONE, KPMG RE: REQUEST TO REVIEW WORKPAPERS RELATING TO FIDELITY |
| DX 1907 | 03/31/1992 | | WON757 0865 - 0865 | AUDIT REPORT REVIEW MEMORANDUM, OTS NO. 0650, INSTITUTION: FIDELITY, CPA FIRM: KPMG PEAT MARWICK |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1908 | 06/26/1992 | AST0704131 - AST0704132 | PAA052 1289 - 1290 | LETTER FROM KPMG PEAT MARWICK TO BOD OF FIDELITY RE: INDEPENDENT AUDITOR'S REPORT |
| DX 1909 | 06/26/1992 | AST098259 - AST098259 | PAA041 0668 - 0668 | LETTER FROM ROBERT GIAMBRONE, KPMG TO ROBERT DE TULLIO RE: FIDELITY'S AUDITOR REPORT FOR YEAR ENDING 3/31/1992 WILL BE LATE |
| DX 1911 | 07/13/1992 | AST098258 - AST098258 | PAA041 0667 - 0667 | LETTER FROM PERRY SAMUELS, KPMG TO ROBERT DE TULLIO, OTS RE: 3/31/1992 AUDITOR'S REPORT WILL NOT BE FILED BY THE 15 DAY EXTENDED DEADLINE |
| DX 1912 | 07/27/1992 | | WON757 0846 - 0847 | LETTER FROM THOMAS BUONAIUTO, KPMG TO ROBERT DE TULLIO, OTS SUBMITTING KPMG REPORT RE AUDIT OF FIDELITY FOR YEAR ENDED 3/31/1992 |
| DX 1913 | 12/31/1992 | | WON746 0353 - 0353 | AUDIT REPORT REVIEW MEMORANDUM, OTS NO. 4115, INSTITUTION: ASTORIA FS&LA, CPA FIRM: KPMG PEAT MARWICK |
| DX 1915 | 02/28/1993 | AST0509848 - AST0509849 | PAA053 1141 - 1142 | LETTER FROM KPMG PEAT MARWICK TO BOD, ASTORIA RE: INDEPENDENT AUDITOR'S REPORT |
| DX 1916 | 01/21/1994 | | WON757 0497 - 0498 | LETTER FROM KPMG PEAT MARWICK TO BOD FIDELITY RE: INDEPENDENT AUDITORS' REPORT |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1917 | 03/31/1995 | KPMG 018051 - KPMG 018096 | AA4007 0857 - 0905 | ASTORIA FSLA KPMG WORKPAPERS MARCH 1994 TO MARCH 1995 MOSTLY REGARDING ASTORIA FS&LA MORTGAGE BACKED SECURITIES PORTFOLIO. DOCUMENT ALSO INCLUDES SOME 1996 WORKPAPERS FROM ASTORIA FS&LA CREDIT FILES BINDER |
| DX 1918 | 12/31/1994 | KPMG 016369 - KPMG 016529 | AA4009 1467 - 1629 | FIDELITY AS A SUBSIDIARY OF ASTORIA FSLA:FIDELITY N.Y.S. AUDIT WORKPAPERS |
| DX 1919 | 12/31/1995 | KPMG 017199 - KPMG 018050 | AA4007 0001 - 0856 | ASTORIA FSLA:1995 KPMG WORKPAPERS RE; OTHER ASSETS, OTHER LIABILITIES & EQUITY |
| DX 1920 | 12/31/1996 | KPMG 018805 - KPMG 020007 | AA4007 1617 - 2829 | ASTORIA FC: KPMG 1996 AUDIT WORKPAPERS |
| DX 1921 | 12/31/1996 | KPMG 018097 - KPMG 018101 | AA4007 0906 - 0910 | ASTORIA FC ALLOWANCE STRATEGY DOCUMENT - KPMG WORKPAPERS |
| DX 1922 | 12/31/1996 | KPMG 018291 - KPMG 018767 | AA4007 1101 - 1579 | ASTORIA FSLA: KPMG AUDIT DOCUMENTS: OTHER ASSETS, OTHER LIABILITIES AND EQUITY |
| DX 1923 | 12/31/1996 | KPMG 018222 - KPMG 018290 | AA4007 1031 - 1100 | ASTORIA FSLA: CREDIT/LOANS, FILE REVIEW - KPMG WORKPAPERS |
| DX 1924 | 02/22/1989 | AST0509696 - AST0509697 | PAA053 0989 - 0990 | LETTER FROM KPMG PEAT MARWICK TO BOD OF ASTORIA FSLA RE: INDEPENDENT AUDITOR'S REPORT |
| DX 1925 | 03/XX/1980 | AST023200 - AST023221 | PAA005 2088 - 2109 | CONSOLIDATED FINANCIAL STATEMENTS AND SCHEDULES FOR MARCH 31, 1980 AND 1979 FOR SUBURBIA FSLA |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1927 | 03/31/1983 | | WOL315 0734 - 0757 | CONSOLIDATED FINANCIAL STATEMENTS AND SCHEDULES MARCH 31, 1983 AND 1982, SUBURBIA FSLA |
| DX 1929 | 09/30/1985 | | WON755 1081 - 1104 | CONSOLIDATED FINANCIAL STATEMENTS SEPTEMBER 30, 1985 AND 1984 FOR ASTORIA FSLA AND SUBSIDIARIES |
| DX 1930 | 12/31/1985 | KAP000433 - KAP000433 | | CONSOLIDATED FINANCIAL STATEMENTS AND SCHEDULES 12/31/85 (INCOME STATEMENT ONLY) FOR FIDELITY NEW YORK F.A. |
| DX 1934 | 03/31/1989 | AST058675 - ASTO58713 | PAA036 0091 - 0129 | CONSOLIDATED FINANCIAL STATEMENTS AND SCHEDULES MARCH 31, 1989 AND 1988; W/ INDEPENDENT AUDITORS' REPORT |
| DX 1935 | 12/31/1989 | AST0509718 - AST0509744 | PAA053 1011 - 1037 | CONSOLIDATED FINANCIAL STATEMENTS AND SCHEDULES DECEMBER 31, 1989 AND 1988 FOR ASTORIA FEDERAL FSLA AND SUBSIDIARIES |
| DX 1936 | 03/31/1990 | AST058858 - AST058893 | PAA036 0275 - 0310 | CONSOLIDATED FINANCIAL STATEMENTS AND SCHEDULES MARCH 31, 1990 AND 1989 FOR FIDELITY NEW YORK, FSB AND SUBSIDIARIES |
| DX 1937 | 12/31/1990 | | WON728 0057 - 0082 | CONSOLIDATED FINANCIAL STATEMENTS AND SCHEDULES DECEMBER 31, 1990 AND 1989 FOR ASTORIA FEDERAL FSLA AND SUBSIDIARIES |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1940 | 09/30/1992 | AST034369 - AST034375 | PAA051 0840 - 0846 | CONSOLIDATED FINANCIAL STATEMENTS MARCH 31,1991 AND 1992 AND THE SIX MONTHS ENDED SEPTEMBER 30, 1991 AND 1992 FOR FIDELITY NEW YORK, FSB AND SUBSIDIARIES |
| DX 1943 | 12/31/1997 | KPMG4714 - KPMG4723 | AA4003 0805 - 0814 | PRO-FORMA CONSOLIDATING STATEMENT OF CONDITIONS FOR 1997 AND 1998 FOR ASTORIA FEDERAL SAVINGS AND LOAN |
| DX 1945 | 01/01/1990 | | WON732 1688 - 1907 | CAPITAL COMPLIANCE PLAN FOR FIDELITY NEW YORK, F.S.B. |
| DX 1947 | 10/01/1990 | | FAA008 0853 - 0939 | BUSINESS PLAN, ASTORIA FEDERAL SAVINGS, OCTOBER 1990 |
| DX 1948 | 09/30/1991 | | WON732 1250 - 1252 | CAPITAL COMPLIANCE TARGETS AND TRIGGERS, FIDELITY NEW YORK, F.S.B. |
| DX 1949 | 12/01/1991 | | FAA008 0940 - 0967 | BUSINESS PLAN FOR ASTORIA FEDERAL SAVINGS, DECEMBER 1991 |
| DX 1950 | 12/31/1991 | | WON732 1118 - 1119 | CAPITAL COMPLIANCE TARGETS AND TRIGGERS, FIDELITY NEW YORK, F.S.B. |
| DX 1954 | 06/01/1992 | | WON760 0609 - 0609 | BUSINESS PLAN NOTES FOR ASTORIA FSLA (HANDWRITTEN) |
| DX 1955 | 08/19/1992 | | WON746 0320 - 0337 | BUSINESS PLAN (REVISED) FOR YEARS ENDING DECEMBER 1992, 1993, AND 1994 FOR ASTORIA FEDERAL SAVINGS |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1956 | 12/16/1992 | | WON746 0338 - 0352 | BUSINESS PLAN,YEARS ENDING DECEMBER 1993, 1994, AND 1995, ASTORIA FEDERAL SAVINGS |
| DX 1958 | 02/15/1995 | AST0726881 - AST0726897 | PAA085 1167 - 1183 | BUSINESS PLAN, YEAR ENDING DECEMBER 31, 1995, ASTORIA FINANCIAL CORPORATION AND SUBSIDIARY |
| DX 1959 | 12/20/1995 | AST0724329 - AST0724355 KAP0004451 - KAP0004477 | | BUSINESS PLAN, FC 1996-1997, ASTORIA FINANCIAL CORPORATION |
| DX 1960 | 05/29/1996 | SO/AST05361 - SO/AST05390 | AA6003 0334 - 0363 | BUSINESS PLAN (REVISED),CURRENT POSITION FOR ASSET ACCOUNTS, MOST LIKELY RATE SCENARIO, ASTORIA |
| DX 1961 | 05/29/1996 | SO/AST05304 - SO/AST05318 | AA6003 0277 - 0291 | BUSINESS PLAN (REVISED), 3/31/96, OTHER INPUT, MOST LIKELY RATE SCENARIO (BASE STRATEGY), ASTORIA FINANCIAL CORP |
| DX 1962 | 05/29/1996 | SO/AST05282 - SO/AST05296 | AA6003 0255 - 0269 | BUSINESS PLAN (REVISED)TARGET BALANCES, MOST LIKELY RATE SCENARIO (BASE STRATEGY) 3/31/96, ASTORIA FINANCIAL CORP. |
| DX 1963 | 05/29/1996 | SO/AST 05319 - SO/AST 05348 | AA6003 0292 - 0321 | BUSINESS PLAN( REVISED), RATE PROJECTION, MOST LIKELY RATE SCENARIO, 3/31/96, ASTORIA FINANCIAL CORP. |
| DX 1964 | 12/13/1996 | | WON731 2056 - 2093 | BUSINESS PLAN FOR 1997-1998, ASTORIA FINANCIAL CORPORATION |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1965 | 12/31/1996 | | WON748 1673 - 1678 | BUSINESS PLAN 1997, ASTORIA PREFERRED FUNDING CORPORATION (DRAFT) |
| DX 1966 | 12/05/1997 | AST116826 - AST116868 | PAA086 0128 - 0170 | BUSINESS PLAN, 1998 - 1999 FOR ASTORIA FINANCIAL CORPORATION |
| DX 1967 | 01/21/1998 | AST0724394 - AST0724435 | PAA091 0001 - 0043 | BUSINESS PLAN (REVISED) ASTORIA FINANCIAL CORP. 1998-1999 |
| DX 1968 | 06/XX/1998 | KAP0004429 - KAP0004450 AST0575177 - AST0575197 | | PRESENTATION, STANDARD & POORS, 1998 - 2000 FINANCIAL PROJECTIONS FOR ASTORIA FINANCIAL CORPORATION |
| DX 1970 | 09/02/1999 | SO/AST04346 - SO/AST04351 | AA6002 2324 - 2329 | BUSINESS PLAN 1999, INCOME STATEMENT BY QUARTER, ASTORIA FINANCIAL CORPORATION |
| DX 1972 | XX/XX/1997 | SO/AST09865 - SO/AST09866 | AA6004 2216 - 2217 | ASSUMPTIONS, BUSINESS PLAN 1997-1998, ORIGINAL V. REVISED PLANS FOR ASTORIA |
| DX 1973 | XX/XX/1997 | SO/AST09287 - SO/AST09291 | AA6004 1630 - 1634 | BUSINESS PLAN 1997-1998, OTHER INPUT |
| DX 1974 | 03/12/1998 | SO/AST09243 - SO/AST245 | AA6004 1586 - 1588 | REPO RATES - INDICATION ONLY |
| DX 1975 | 06/17/1998 | SO/AST01483 - SO/AST01483 | AA6001 1591 - 1591 | BUSINESS PLAN - 1999 BALANCE SHEET BY QUARTER |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1976 | 01/28/1993 | SB418 - SB423 | AA2001 0420 - 0425 | LETTER FROM KAPLAN ASSOCIATES TO FIDELITY BOARD OF DIRECTORS RE: SUBSCRIPTION RIGHTS TO BE RECEIVED BY ELIGIBLE ACCOUNT HOLDERS AND OTHER ELIGIBLE SUBSCRIBERS UNDER FIDELITY'S PLAN OF CONVERSION |
| DX 1977 | 07/28/1993 | | AA1001 0002 - 0118 | CONVERSION VALUATION APPRAISAL REPORT VALUED AS OF JULY 28, 1993, PREPARED BY KAPLAN ASSOCIATES, INC. FOR ASTORIA FSLA |
| DX 1978 | 11/12/1993 | | AA1001 0540 - 0556 | CONVERSION VALUATION APPRAISAL UPDATE, PREPARED BY KAPLAN ASSOCIATES, INC., WASHINGTON, D.C FOR ASTORIA FEDERAL FSLA |
| DX 1979 | 11/24/1992 | KPMG9931 - KPMG9983 | AA4004 2352 - 2404 | AMENDED PLAN OF CONVERSION FOR ASTORIA FS&LA |
| DX 1980 | 01/15/1979 | | WON748 2415 - 2419 | LETTER FROM LAWRENCE W. HAYES TO WALTER E. ERIKSON REQUESTING A COMPARATIVE DESCRIPTION OF RIGHTS OF DEPOSITORS AMONG S&LS |
| DX 1981 | 05/09/1979 | | FAA003 0012 - 0012 | LETTER FROM THOMAS DYBICK TO STANLEY BARKLEY RE: ASTORIA REVIEW OF THE INCOME TAX MATTERS SECTION OF THE CITIZENS DRAFT REPORT |
| DX 1983 | 03/13/1992 | | WON730 1965 - 1968 | MEMO FROM JAMES KUMPAS TO WALTER AMEND RE: FIDELITY NEW YORK FSB FIELD VISIT |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1985 | 10/05/1982 | AST0729999 - AST0730000 | PAA079 0036 - 0037 | LETTER FROM BRUNO GRECO TO LEONARD NIGHTINGALE RE: MANAGEMENTS REPLY TO COMMENTS INDICATED IN MANAGEMENT LETTER PREPARED BY PEAT, MARWICK, MITCHELL & CO. |
| DX 1986 | 12/07/1982 | | OAA005 2508 - 2508 | LETTER FROM ANDREW P. KANE, JR. TO ANGELO VIGNA RE: PERMISSION TO SELL SUBURBIA FSLA GNMA PASS-THRU SECURITIES AND FNMA SECURITIES |
| DX 1987 | 12/31/1982 | | WOL315 0228 - 0235 | NET WORTH CERTIFICATE FOR SUBURBIA FSLA |
| DX 1988 | 03/22/1983 | AST029171 - AST029173 | PAA025 0070 - 0072 | LETTER FROM ANGELO VIGNA TO THE BOARD OF DIRECTORS OF FIDELITY NEW YORK, F.A. RE: RECOMMENDATIONS MADE BY THE FHLBB BASED UPON THE REPORT OF EXAMINATION OF 11/1/82 |
| DX 1990 | 07/12/1983 | | WON758 0105 - 0106 | LETTER FROM ROBERT C. ALBANESE TO ANDREW P. KANE, JR. RE: GUIDELINES FOR LIMITS OF CAPITAL EXPENDITURES |
| DX 1991 | 09/21/1983 | | WOT114 0097 - 0097 | LETTER FROM ROBERT ALBANESE TO LEONARD NIGHTINGALE RE: BUSINESS PLAN ADDENDUM |
| DX 1992 | 10/17/1983 | AST112241 - AST112243 | PAA055 2352 - 2354 | LETTER FROM RAYMOND GALLUCCI TO GERALD GUTERMAN RE:FIDELITY NEW YORK'S COMMITMENT TO ISSUE LOANS IN THE AGGREGATE OF $140,000,000. |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 1993 | 11/07/1983 | AST112166 - AST112166 | PAA055 2271 - 2271 | MEMORANDUM FROM RAYMOND GALLUCCI, FIDELITY VP AND SR. LENDING OFFICER TO GERALD GUTERMAN RE: LOAN #216 COLLATERAL LOAN GLEN OAKS VILLAGE |
| DX 1994 | 11/14/1983 | AST112161 - AST112161 | PAA055 2266 - 2266 | MEMORANDUM FROM JUDY-ANN WHALEN TO BRUNO GRECO RE: EXTENSION OF GLEN OAKS COLLATERAL LOAN DISCUSSED AT THE NOVEMBER 10, 1983 BOARD OF DIRECTORS MEETING |
| DX 1996 | 08/23/1984 | AST068562 - AST068566 | PAA047 0354 - 0358 | LETTER FROM JAMES J. MARSH TO TO ROBERT J. MILLER RE: FOURTH OCEAN PUTNAM CORP. AND LAWRENCE M. REED VS. SUBURBIA FSLA |
| DX 2000 | 02/11/1985 | | AA4005 1015 - 1038 | LETTER FROM JUDY WHALEN TO ROGER TEURFS RE: 2/8/85 LETTER FROM ANGELO VIGNA RE: ACCOUNTING TREATMENT OF SUBURBIA'S MORTGAGE LOAN PORTFOLIO WITH ASSORTED ATTACHED CORRESPONDENCE REGARDING THE DISCOUNT ACCRETION, FIDELITY NEW YORK |
| DX 2001 | 07/29/1985 | | FAA003 0035 - 0035 | LETTER FROM ZAHAVA KURLAND TO BARBARA GLASBY RE: COPIES OF THE REPORT ON THE SPECIAL RESERVE ACCOUNT REQUIRED TO BE MAINTAINED BY ASTORIA FSLA PURSUANT TO THE ASSISTANCE AGREEMENT, AND FINAL INVOICE |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2002 | 01/02/1986 | | PAA047 1679 - 1680 | LETTER FROM DOUGLAS CESTONE TO JUDY ANN WHALEN RE: PROPOSED CHANGE OF CORPORATE TITLE TO FIDELITY NEW YORK F.S.B. WITH A COPY OF THE ATTACHED REGULATION |
| DX 2003 | 08/20/1987 | | OAA005 1484 - 1485 | LETTER FROM BRUNO GRECO TO MARTIN LAVELLE, FHLBB RE: THE EMPLOYMENT OF DAVID DARCY AS THE INTERNAL LOAN REVIEW OFFICER FOR FIDELITY NEW YORK |
| DX 2004 | 01/05/1988 | AST0703496 - AST0703496 | PAA052 0504 - 0504 | MEMO FROM JUDY-ANN WHALEN TO VITO CAPORUSSO RE: LENDING POLICY AND UNDERWRITING STANDARDS |
| DX 2005 | 02/26/1988 | AST004281 - AST004282 | PAA010 1377 - 1378 | LETTER FROM PAUL SCHOSBERG(NYLSI COORDINATOR) TO MEMBERS OF THE EMERGING ISSUES COMMITTEE RE:ENCLOSED COMMITTEE ROSTER |
| DX 2006 | 02/01/1988 | AST004774 - AST004821 | PAA009 0018 - 0065 | MEMO FROM JUDY-ANN WHALEN TO ROBERT W. HINCK SR. RE:ENCLOSED READOPTED LENDING POLICY AND UNDERWRITING STANDARDS AND COPY OF MEMORANDUM R-63 |
| DX 2007 | 04/29/1988 | AST004560 - AST004574 | PAA010 1674 - 1688 | MEMO FROM ROBERT W. HINCK SR. TO LENDING OFFICERS RE: COMMERCIAL LENDING POLICY WITH ATTACHED APPROVED POLICY |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2008 | 05/03/1988 | AST028053 - AST028053 | PAA032 1226 - 1226 | MEMO TO THE FILE FROM DAVID DARCY RE: PROFESSIONAL AUTO LEASING |
| DX 2009 | 05/05/1988 | AST004001 - AST004001 | PAA010 1074 - 1074 | LETTER FROM WILLIAM WESP TO BRUNO GRECO SEEKING BOARD APPROVAL AT THE MAY MEETING TO ADD GREENWICH CAPITAL TO THE LIST OF APPROVED BROKER DEALERS |
| DX 2010 | 10/05/1988 | AST027986 - AST027986 | PAA032 1159 - 1159 | INTEROFFICE MEMORANDUM TO FILE FROM DAVID DARCY RE:RE-REVIEW OF #302 EVANGELISTA -RIVERDALE |
| DX 2011 | 10/17/1988 | AST003342 - AST003343 | PAA101 0378 - 0379 | MEMO FROM VITO L.CAPORUSSO TO FREDERICK J. MEYER RE: LIFE INSURANCE PROPOSALS |
| DX 2012 | 12/22/1988 | AST001431 - AST0014232 | PAA006 0220 - 0221 | MEMO FROM JOHN C. GRIFFIN SUPERVISORY AGENT FHLBB TO FIDELITY BOARD OF DIRECTORS RE: REQUEST FOR UPDATED ASSET QUALITY AND BUSINESS PLAN INFORMATION |
| DX 2013 | 01/25/1989 | AST0703272 - AST0703272 | PAA052 0278 - 0278 | LETTER FROM ROBERT W. HINCK SR. TO DISTRIBUTION RE: LENDING POLICY AND UNDERWRITING STANDARDS - JANUARY 1989 |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2015 | 08/02/1989 | AST0704838 - AST0704845 | PAA052 2007 - 2014 | LETTER FROM THOMAS DIXON LOVELY TO FIDELITY ADVISORY BOARD RE: ADVISORY BOARD MEETING WITH ATTACHED LETTER FROM THOMAS DIXON LOVELY TO BOARD OF DIRECTORS RE: REGULAR AUGUST MEETING, AND ATTACHED 8/16/89 BOARD AUDIT REPORT |
| DX 2022 | 03/13/1990 | AST008160 - AST008160 | PAA012 1735 - 1735 | LETTER FROM VITO CAPORUSSO TO JUDY ANN WHALEN RE: LENDING POLICY UPDATED TO INCLUDE VICE PRESIDENT MORTGAGE ORIGINATION |
| DX 2024 | 04/19/1990 | | WON745 0530 - 0530 | MEMO FROM MONTE REDMAN TO GEORGE ENGELKE RE: ASTORIA'S STRATEGIC PLAN ON APRIL 18, 1990 |
| DX 2029 | 05/24/1990 | AST007884 - AST007884 | PAA012 0503 - 0503 | LETTER FROM JUDY-ANN WHALEN TO DISTRIBUTION RE: LENDING POLICY AND UNDERWRITING STANDARDS REVISION |
| DX 2031 | 07/09/1990 | | FAA007 0882 - 0889 | LETTER FROM MICHAEL YOUNG (CENLAR FEDERAL SAVINGS) TO ROBERT GOUGH (OTS) RE: TREATMENT OF PURCHASED MORTGAGE SERVICING RIGHTS FOR REGULATORY CAPITAL PURPOSES |
| DX 2032 | 07/13/1990 | AST059126 - AST059126 | PAA036 0543 - 0543 | FIDELITY LETTER FROM THOMAS POWDERLY TO ROBERT DETULLIO (OTS) |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2035 | 10/17/1990 | | WON732 2085 - 2111 | LETTER FROM THOMAS V. POWDERLY TO ANGELO VIGNA RE: BOARD OF DIRECTORS' REVIEW CAPITAL COMPLIANCE PLAN OTS #0650 WITH ATTACHED REQUIRED REPORTS AND BOARD OF DIRECTORS RESOLUTIONS |
| DX 2039 | 02/20/1991 | AST057613 - AST057615 | PAA061 1280 - 1282 | MEMO FROM JANICE SANDERS TO THE BOARD OF DIRECTORS OF FIDELITY NEW YORK RE INSURANCE POLICIES REVIEW AND UPDATE |
| DX 2048 | 07/26/1991 | | AA4004 1808 - 1808 | LETTER FROM GILLIAN SPOONER TO PARTICIPANTS OF THE EXECUTIVE BRIEFING HELD JULY 11, 1991 RE: AMORTIZATION OF INTANGIBLES |
| DX 2049 | 08/21/1991 | AST056801 - AST056803 | PAA061 0465 - 0467 | LETTER TO BOARD OF DIRECTORS FROM JANICE SANDERS RE: INSURANCE POLICIES, REVIEW AND UPDATE |
| DX 2051 | 12/02/1991 | | WOL458 1286 - 1286 | MEMO FROM ROBERT REY TO WALTER AMEND RE: TB 12 SURVEY, DAVID DORGAN MEMO, 11/21/9, FIDELITY, NEW YORK |
| DX 2053 | 02/12/1992 | | WOL458 0427 - 0430 | MEMORANDUM FROM NEAL MORAN TO ANGELO VIGNA RE: EXCESSIVE INTEREST RATE RISK EXPOSURE LEVELS |
| DX 2054 | 02/19/1992 | AST098998 - AST099000 | PAA041 1411 - 1413 | LETTER TO BOARD OF DIRECTORS OF FIDELITY NEW YORK FROM JANICE SAUNDERS RE: INSURANCE POLICIES, REVIEW AND UPDATE |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2055 | 02/25/1992 | | WOL458 0426 - 0426 | LETTER FROM ANGELO VIGNA TO JOHN ROBINSON RE EXCESSIVE INTEREST RATE RISK |
| DX 2063 | 07/24/1992 | | FAA005 1847 - 1849 | LETTER FROM WALTER AMEND TO NICHOLAS J KETCHA JR TRANSMITTING A LETTER DATED 07/13/92 RE:FIDELITY REQUEST FOR OTS APPROVAL TO SELL ASSETS W/ATTACHMENT |
| DX 2068 | 08/24/1992 | AST098462 - AST098465 | PAA041 0871 - 0874 | LETTER FROM JUDY-ANN WHALEN TO DANIEL HUEGLIN RE: LENDING POLICY AND UNDERWRITING STANDARDS WITH ATTACHED REVISIONS TO THE LENDING POLICY AND UNDERWRITING STANDARDS |
| DX 2073 | 12/23/1992 | AST061433 - AST061436 | PAA034 1367 - 1370 | SUPERVISORY NOTICE FROM ANGELO VIGNA TO ALL OTS REGULATED INSTITUTIONS - NORTH EAST REGION RE: UNDERSTANDING INTEREST RATE RISK EXPOSURE (SCHEDULE 9) REPORTS |
| DX 2075 | 02/08/1993 | AST031624 - AST031630 | PAA044 1208 - 1214 | MEMO FROM ANGELO VIGNA TO ALL OTS REGULATED INSTITUTIONS- NORTHEAST REGION RE: OTS NORTHEAST REGION CONCERNS REGARDING BROKER/DEALERS AND CERTAIN MORTGAGE DERIVATIVE SECURITIES |
| DX 2076 | 04/16/1993 | | AA2001 0470 - 0471<br>WOL889 0355 - 0366 | MEMORANDUM FOR DISTRIBUTION FROM CLEARY, GOTTLIEB, STEEN, AND HAMILTON RE:ATTACHED FORM 10 REGISTRATION STATEMENT |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2077 | 05/07/1993 | | WON732 0518 - 0520 | MEMO FROM NEAL MORAN TO JAMES KUMPAS RE: ACCOUNTING TREATMENT FOR CMO RESIDUALS AND THE POTENTIAL RISKS OF MISMATCHED FLOATING RATE CMOS |
| DX 2078 | 05/18/1993 | | WON746 1015 - 1016 | MEMO FROM NEAL MORAN TO TIM MURPHY AND JANE ALLERMAN RE: ASTORIA FEDERAL CMO ACTIVITY |
| DX 2079 | 06/03/1993 | | OAA033 0994 - 0997 | LETTER OF AGREEMENT BETWEEN DONALD M. KAPLAN, KAPLAN ASSOCIATES AND THE BOARD OF DIRECTORS OF ASTORIA FEDERAL SAVINGS RE: ALLOWING KAPLAN TO VALUE THE COMMON STOCK OF ASTORIA |
| DX 2080 | 07/20/1993 | | WOL458 1381 - 1384 | MEMO FROM NEAL MORAN TO TARA FRENCH AND JANE ALLERMAN RE: ASTORIA FSLA HEDGE ACCOUNTING ISSUES |
| DX 2082 | 09/02/1993 | | WON719 1327 - 1331 | MEMO FROM DONALD HORN TO TIMOTHY MURPHY RE: ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION STOCK CONVERSION APPLICATION |
| DX 2084 | 01/21/1994 | AST019464 - AST019465 | PAA014 1026 - 1027 | INTEROFFICE MEMORANDUM FROM JUDY-ANN WHALEN TO FRANK DEFONTES, RE: DIVIDEND POLICY |
| DX 2085 | 02/16/1994 | AST018809 - AST018809 | PAA014 0371 - 0371 | LETTER FROM JANICE SANDERS TO THE BOARD OF DIRECTORS OF FIDELITY, NEW YORK RE: INSURANCE POLICIES - REVIEW AND UPDATE |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2087 | 03/30/1994 | | WON727 0571 - 0571 | LETTER FROM PETER FINN TO TIM MURPHY RE: ASTORIA FEDERAL'S AGENCY AND PRIVATE ISSUE AAA WHOLE LOAN CMO PORTFOLIO |
| DX 2088 | 04/06/1994 | | WON735 1853 - 1857 | MEMO FROM TOM O'ROURKE TO TIMOTHY MURPHY, NEAL MORAN AND JERRY PADKO RE: ASTORIA FEDERAL SAVINGS CMO PORTFOLIO |
| DX 2089 | 04/07/1994 | | WON735 1858 - 1860 | MEMO FROM JERRY PADKO AND NEAL MORAN TO TIMOTHY MURPHY AND THOMAS O'ROURKE RE: ASTORIA FEDERAL SAVINGS - CMO PORTFOLIO |
| DX 2092 | 04/21/1994 | | WON735 1984 - 1998 | MEMO FROM THOMAS O'ROURKE TO TIMOTHY MURPHY AND ALLAN KATZ RE: APRIL 5, 1994 FIELD VISIT REPORT |
| DX 2093 | 04/28/1994 | | WOL458 0770 - 0772 | MEMO FROM DONALD S. HOM TO TIMOTHY P MURPHY RE: ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION (DOCKET NO. 4115) REPURCHASE BY ASTORIA FINANCIAL CORPORATION |
| DX 2094 | 05/02/1994 | SO/AST 05185 - SO/AST 05190 | AA6003 0159 - 0164 | LETTER FROM CHRISTOPHER QUACKENBUSH TO GEORGE L. ENGELKE THE BOARD OF DIRECTORS OF ASTORIA FINANCIAL CORPORATION RE: CONFIRMATION OF THE TERMS OF THE ENGAGEMENT BETWEEN SANDLER AND ASTORIA |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2095 | 05/02/1994 | SO/AST 05184 - SO/AST 05184 | AA6003 0158 - 0158 | LETTER FROM ALAN EGGLESTON TO CATHERINE LAWTON RE: RETAINER AGREEMENT PAYMENT OF $25,000 |
| DX 2096 | 05/19/1994 | | FAA008 0293 - 0293 | LETTER FROM PETER FINN TO NEIL MORGAN (OTS) RE: CUMULATIVE PORTFOLIO SUMMARY, AND SCHEDULE OF AGENCY AND AAA WHOLE LOAN CMO SECURITIES PRESENTLY CATEGORIZED AS HELD FOR SALE |
| DX 2097 | 05/31/1994 | | FAA005 1824 - 1824 | 96 COMMENT ON THE OTS EXAMINATION AS OF 5/31/94, FIDELITY |
| DX 2098 | 06/07/1994 | | WON727 0844 - 0844<br>WON727 0861 - 0879 | LETTER FROM PETER FINN TO NEIL MORAN (OTS) RE: CUMULATIVE PORTFOLIO SUMMARY AND SCHEDULE OF AGENCY AND AAA WHOLE LOAN CMO SECURITIES PRESENTLY CATEGORIZED AS HELD FOR SALE |
| DX 2099 | 07/13/1994 | SO/AST 00118 - SO/AST 00119 | AA6001 0131 - 0132 | LETTER FROM CORPORATE STRATEGIES TO SANDLER O'NEILL & PARTNERS RE: ANNOUNCEMENT OF DEFINITIVE MERGER AGREEMENT |
| DX 2100 | 08/15/1994 | SO/AST 07799 - SO/AST 07799 | AA6004 0128 - 0128 | MEMO FROM JOHN ROMANO TO BRANCH MANAGERS RE: PRODUCT RATE UPDATE EFFECTIVE AUGUST 16, 1994 |
| DX 2101 | 09/06/1994 | SO/AST 07814 - SO/AST 07821 | AA6004 0143 - 0150 | MEMO FROM JOHN ROMANO TO BRANCH MANAGERS RE: PRODUCT RATE UPDATE EFFECTIVE SEPTEMBER 6, 1994 |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2102 | 10/28/1994 | | WON764 0093 - 0095 | LETTER FROM ALAN P. EGGLESTON VP AND GENERAL COUNSEL OF ASTORIA TO ANGELO VIGNA OTS RE OTS DOCKET NO. 4115 NOTICE PURSUANT TO 12 C.F.R. 563B.3(G)(I)(D) TO REPURCHASE STOCK |
| DX 2104 | 11/08/1994 | | WON764 0090 - 0091 | MEMO FROM FRANCIS BAFFOUR TO MICHAEL SIMONE RE: ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION NOTICE TO REPURCHASE STOCK PURSUANT TO 563B.3(G)(I)(D) |
| DX 2107 | 01/20/1995 | | WON727 1684 - 1698 | LETTER FROM PETER FINN TO NEIL MORAN (OTS) TRANSMITTING CUMULATIVE PORTFOLIO SUMMARY OF ASTORIA'S MORTGAGE DERIVATIVE SECURITIES PORTFOLIO AS OF 12/31/1994 W/ATTACHMENT |
| DX 2108 | 04/13/1995 | KPMG 011997 - KPMG 012004 | AA4006 1469 - 1476 | MEMO FROM PETER FINN TO TINA MIRANDA RE: MARK TO MARKET/FDNY MORTGAGE PORTFOLIO |
| DX 2109 | 04/20/1995 | | WON759 0267 - 0267<br>WON726 2170 - 2173 | LETTER FROM RICHARD SHAPIRO, OTS TO BROOKE MARCUM, GENERAL MANAGER OF GLEN OAKS VILLAGE, RE: EXAMINATION AND INVESTIGATION INTO FIDELITY, REQUEST FOR INFORMATION RE CONTRACT OF SALE W/ATTACHMENT |
| DX 2110 | 04/21/1995 | | WON759 0266 - 0266 | LETTER FROM RICHARD SHAPIRO, OTS TO SHELLEY CROOK, GLEN OAKS VILLAGE RE: IN THE MATTER OF FIDELITY, A FORMAL EXAMINATION AND INVESTIGATIVE PROCEEDING BY THE OTS |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2111 | 04/25/1995 | | OAA003 0077 - 0087 | LETTER FROM ALAN P. EGGLESTON VP AND GENERAL COUNSEL OF ASTORIA TO ANGELO VIGNA, OTS, RE: OTS DOCKET NO. 4115, LETTER APPLICATION REQUEST FOR WAIVER, PURSUANT TO 12 C.F.R. 563B.3(G)(3)(II) TO REPURCHASE STOCK |
| DX 2112 | 05/02/1995 | | WON764 0065 - 0067 | MEMO FROM FRANCIS BAFFOUR TO MICHAEL SIMONE RE: ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION-APPLICATION TO REQUEST FOR WAIVER TO REPURCHASE STOCK PURSUANT TO 563B.3(G)3(II) |
| DX 2113 | 05/17/1995 | | OAA003 0067 - 0070 | APPLICATION FILED BY ASTORIA REQUESTING A WAIVER OF THE STOCK REPURCHASE LIMITATIONS |
| DX 2114 | 05/25/1995 | | OAA003 0062 - 0064 | MEMO FROM BETTE CLUNE, OTS ANALYST TO JOHN F DOWNEY DIRECTOR OF SUPERVISION RE: ASTORIA STOCK REPURCHASE APPLICATION |
| DX 2115 | 05/26/1995 | | WON759 0263 - 0263 | LETTER FROM RICHARD SHAPIRO, OTS TO STANLEY KAUFMAN, KAUFMAN FRIEDMAN PLOTNICKI & GRUN RE: IN THE MATTER OF FIDELITY, A FORMAL EXAMINATION AND INVESTIGATIVE PROCEEDING BY THE OTS, AS AUTHORIZED BY OTS ERC 94-20 |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2117 | 10/11/1995 | | WON759 0251 - 0251 | LETTER FROM RICHARD SHAPIRO, OTS TO HAROLD MCGUIRE, MCQUIRE KEHL & NELSON RE: IN THE MATTER OF FIDELITY, ERC 94-20: DOCKET NO. 00650, LETTER TRANSMITS THE ALJ'S RECOMMENDED DECISION AND FORMER DIRECTOR RYAN'S DECISION AND ORDER IN I.M.O. SIMPSON |
| DX 2118 | 12/14/1995 | AST0338035 - AST0338037 | PAA068 0181 - 0183 | CONFIDENTIAL LETTER TO DOUGLAS CESTONE, OTS FROM ALAN EGGLESTON, ASTORIA RE: NOTICE OF PROPOSED PAYMENTS OF DIVIDEND ASTORIA FS&LA |
| DX 2119 | 12/22/1995 | | WON764 1527 - 1535 | LETTER FROM ALAN P. EGGLESTON, ASTORIA TO ANGELO VIGNA, OTS RE: ASTORIA FINANCIAL CROP, OTS DOCKET NO. 2182, LETTER NOTIFICATION PURSUANT TO 12 C.F.R. 563B(G)(3)(II) WITH RESPECT TO CONFIRMING STOCK REPURCHASE PLAN |
| DX 2120 | 01/04/1996 | | WON764 1518 - 1520 | MEMO FROM FRANCIS BAFFOUR TO MICHAEL SIMONE RE: ASTORIA FEDERAL SAVINGS & LOAN ASSOCIATION - REQUEST TO REPURCHASE STOCK PURSUANT TO 563B.3(G)3(II) |
| DX 2121 | 01/05/1996 | | WON764 1516 - 1516 | LETTER FROM MICHAEL SIMONE, OTS TO ALAN P. EGGLESTON, ASTORIA FINANCIAL RE: STOCK REPURCHASE |
| DX 2125 | 06/05/1996 | | WON764 1514 - 1515 | LETTER FROM ALAN P. EGGLESTON, ASTORIA TO MICHAEL SIMONE, OTS RE: OTS DOCKET NOS. H-2182, 04115, STOCK REPURCHASE PLAN |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2127 | 07/31/1996 | AST0338077 - AST0338080 | PAA068 0220 - 0223 | CONFIDENTIAL LETTER TO DOUGLAS CESTONE, OTS FROM ALAN EGGLESTON, ASTORIA FED SAVINGS RE: NOTICE OF PROPOSED PAYMENTS OF DIVIDEND ASTORIA FS & LA OTS DOCKET #4115 |
| DX 2128 | 12/11/1996 | AST0338786 - AST0338790 | PAA068 0929 - 0933 | CONFIDENTIAL LETTER TO DOUGLAS CESTONE, OTS FROM ALAN EGGLESTON, ASTORIA FED SAVINGS RE: NOTICE OF PROPOSED PAYMENT OF DIVIDEND, ASTORIA FS & LA OTS DOCKET # 4115 |
| DX 2129 | 12/31/1996 | | WON748 1656 - 1666 | LETTER FROM ROBERT AZAROW, (THACHER, PROFFITT & WOOD) TO DOUGLAS CESTONE, (CORPORATE ACTIVITIES, OTS) RE: NOTICE OF ASTORIA FSLA INTENTION TO ESTABLISH AN OPERATING SUBSIDIARY TO BE NAMED ASTORIA PREFERRED FUNDING CORP |
| DX 2130 | 01/27/1997 | AST0338770 - AST0338772 | PAA068 0913 - 0915 | CONFIDENTIAL LETTER FROM ALAN EGGLESTON, ASTORIA FEDERAL SAVINGS TO DOUGLAS CESTONE, OTS RE: NOTICE OF PROPOSED PAYMENTS OF DIVIDEND, ASTORIA FSLA |
| DX 2131 | 02/03/1997 | | WON748 1745 - 1750 | LETTER FROM ROBERT AZAROW, THACHER, PROFFITT & WOOD TO DOUGLAS CESTONE, CORP. ACTIVITIES, OTS RE: ASTORIA FSLA RESPONSE TO OTS COMMENTS AND SUPPLEMENTAL INFORMATION FOR OPERATING SUBSIDIARY |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2132 | 03/17/1997 | | WOL458 0471 - 0476 | MEMORANDUM FROM NEAL MORAN TO DAVID R. DORGAN RE: REGIONAL INTEREST RATE RISK EXPOSURE - DECEMBER 1996 |
| DX 2133 | 10/02/1997 | | WOL458 0840 - 0840 | MEMO FROM ROBERT ALBANESE, REGIONAL DIRECTOR TO ALL OTS REGULATED INSTITUTIONS - NORTHEAST REGION RE: SUPERVISORY NOTICE 97-4, CALLABLE ZERO COUPON AGENCY SECURITIES (DRAFT) |
| DX 2134 | 12/11/1997 | | WOL458 0477 - 0484 | MEMO FROM NEAL MORAN AND MICHAEL FINN TO DAVID DORGAN RE: REGIONAL INTEREST RATE EXPOSURE - SEPTEMBER 1997 |
| DX 2135 | 01/07/1998 | AST0338748 - AST0338751 | PAA068 0890 - 0893 | CONFIDENTIAL LETTER FROM ALAN EGGLESTON, ASTORIA FEDERAL SAVINGS TO BRIAN STEFFEY, CORPORATE ACTIVITIES, OTS RE: NOTICE OF PROPOSED PAYMENTS OF DIVIDEND |
| DX 2136 | 10/12/1998 | | FAA005 2083 - 2084 | MEMO FROM DOUGLAS C. GRAHAM TO WILLIAM J. DURBIN RE: POLICY STATEMENT ON GROWTH FOR INSURED INSTITUTIONS - FIDELITY NEW YORK, FSB (DOCKET# 0650) |
| DX 2138A | 12/16/1998 | AST117725 - AST117771 | PAA086 0979 - 1025 | MEMO FROM MONTE REDMAN, EXEC. VP AND CFO TO BOARD OF DIRECTORS RE: ASTORIA FINANCIAL CORPORATION'S 1999 - 2000 BUSINESS PLAN AND BUDGET W/ATTACHMENT |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2139 | 01/15/1999 | | WON747 1947 - 1949 | LETTER FROM MARTIN LAVELLE, ASST. DIRECTOR, OTS TO GEORGE ENGELKE, PRESIDENT AND CEO, ASTORIA FSLA RE: CORRECTIVE ACTIONS SECTION OF THE 7/13/1998 REPORT OF EXAMINATION |
| DX 2141 | 07/22/1999 | SO/AST 04397 - SO/AST 04412 | AA6002 2375 - 2390 | LETTER TO ASTORIA SHAREHOLDERS RE: 2Q99 EARNINGS |
| DX 2142 | 09/14/1999 | AST0337990 - AST0337993 | PAA068 0133 - 0136 | LETTER FROM FRANK FUSCO, SR. VP AND TREASURER, ASTORIA FEDERAL SAVINGS TO MARTIN LAVELLE, ASST. DIRECTOR, OTS RESPONDING TO OTS REQUEST FOR ADDITIONAL INFORMATION WITH WHICH TO EVALUATE ASTORIA'S DIVIDEND REQUEST OF 7/22/1999 |
| DX 2144 | XX/XX/1992 | | FAA005 1963 - 1965 | DISCUSSION BY NICHOLAS KETCHA RE: FIDELITY NEW YORK EXAMINATION RESULTS |
| DX 2145 | 11/30/1984 | AST110884 - AST110910 | PAA055 0919 - 0945 | FHLBB MONTHLY REPORT, FIDELITY NEW YORK |
| DX 2146 | 12/31/1985 | AST018280 - AST018319 | PAA007 1982 - 2021 | FIDELITY NEW YORK FINANCIAL REPORT- STATEMENT OF CONDITION AND FHLBB MONTHLY FINANCIAL REPORT ON FIDELITY |
| DX 2147 | 03/31/1990 | KPMG 001662 - KPMG 001679 | AA4002 0003 - 0018 | GOODWILL EXPENSE CALCULATIONS - FIDELITY - KPMG WORKPAPERS |
| DX 2148 | 03/31/1990 | KPMG 001680 - KPMG 001829 | AA4002 0019 - 0168 | FIDELITY YIELD ANALYSIS, LOAD REPRICING REPORTS - KPMG WORKPAPERS |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2150 | 06/30/1994 | SO/AST 07757 - SO/AST 07757 | AA6004 0086 - 0086 | FHLB ADVANCES, SCHEDULE 12, FIDELITY NEW YORK |
| DX 2151 | 06/30/1994 | SO/AST 07774 - SO/AST 07775 | AA6004 0103 - 0104 | INVESTMENTS SUMMARY, FIDELITY NEW YORK |
| DX 2151A | 06/30/1994 | SO/AST 07756 - SO/AST 07756 | AA6004 0085 - 0085 | REVERSE REPURCHASE AGREEMENTS & DOLLAR ROLLS, FIDELITY |
| DX 2152 | 06/30/1994 | SO/AST 07768 - SO/AST 07769 | AA6004 0097 - 0098 | SCHEDULE OF 30 YEAR AGENCY MORTGAGE BACKED SECURITIES, FIDELITY NEW YORK |
| DX 2153 | 06/30/1994 | SO/AST 07762 - SO/AST 07765 | AA6004 0091 - 0094 | SCHEDULE OF ADJUSTABLE SECURITIES, FIDELITY NEW YORK |
| DX 2154 | 06/30/1994 | SO/AST 07772 - SO/AST 07772 | AA6004 0101 - 0101 | SCHEDULE OF AGENCY SECURITIES, FIDELITY NEW YORK |
| DX 2155 | 06/30/1994 | SO/AST 07758 - SO/AST 07759 | AA6004 0087 - 0088 | SCHEDULE OF AVAILABLE FOR SALE SECURITIES, FIDELITY NEW YORK |
| DX 2156 | 06/30/1994 | SO/AST 07766 - SO/AST 07766 | AA6004 0095 - 0095 | SCHEDULE OF CMO/ REMIC HOLDINGS, FIDELITY NEW YORK |
| DX 2157 | 06/30/1994 | SO/AST 07767 - SO/AST 07767 | AA6004 0096 - 0096 | SCHEDULE OF CORPORATE BONDS, FIDELITY NEW YORK |
| DX 2158 | 06/30/1994 | SO/AST 07770 - SO/AST 07771 | AA6004 0099 - 0100 | SCHEDULE OF FNMA & FHLMC BALLOONS, SCHEDULE OF FHLMC GNOMES/FNMA DWARFS, FIDELITY NEW YORK |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2159 | 06/30/1994 | SO/AST 07760 - SO/AST 07761 | AA6004 0089 - 0090 | SCHEDULE OF OTHER INVESTMENTS, FIDELITY NEW YORK |
| DX 2160 | 06/30/1994 | SO/AST 07773 - SO/AST 07773 | AA6004 0102 - 0102 | SCHEDULE OF U.S. TREASURIES, FIDELITY NEW YORK |
| DX 2161 | 06/30/1994 | SO/AST 07831 - SO/AST 07834 | AA6004 0160 - 0163 | SIMULATION ASSUMPTIONS AS OF 9/10/94 WITH MARGINALIA, FIDELITY NEW YORK |
| DX 2162 | 06/30/1994 | SO/AST 07835 - SO/AST 07837 | AA6004 0164 - 0166 | SIMULATION ASSUMPTIONS AS OF 8/31/94 WITH MARGINALIA, FIDELITY NEW YORK |
| DX 2163 | 08/01/1994 | SO/AST 07907 - SO/AST 07908 | AA6004 0236 - 0237 | SUMMARY OF FINANCIAL TRANSACTIONS, MONTH OF AUGUST 1994, FIDELITY NEW YORK |
| DX 2164 | 08/31/1994 | SO/AST 07897 - SO/AST 07897 | AA6004 0226 - 0226 | SCHEDULE OF AVAILABLE FOR SALE SECURITIES, FIDELITY NEW YORK |
| DX 2165 | 09/08/1994 | SO/AST 07840 - SO/AST 07845 | AA6004 0169 - 0174 | PORTFOLIO SUMMARY, FIDELITY NEW YORK |
| DX 2166 | 09/12/1994 | SO/AST 07898 - SO/AST 07906 | AA6004 0227 - 0235 | OPERATING EXPENSE REPORT, FIDELITY NEW YORK FSB |
| DX 2167 | 09/20/1994 | SO/AST 07910 - SO/AST 07912 | AA6004 0239 - 0241 | HI-LO STOCK PRICING, FHLMC AND FNMA COMMON STOCKS, SUMMARY ANALYSIS AND SCHEDULE OF FHLMC PREFERRED STOCK, FIDELITY NEW YORK F.S.B. |
| DX 2168 | 09/21/1994 | SO/AST 07909 - SO/AST 07909 | AA6004 0238 - 0238 | SCHEDULE OF PURCHASE COMMITMENTS, SEPTEMBER 21, 1994 TO NOVEMBER 30, 1994, FIDELITY NEW YORK |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2169 | 09/30/1994 | SO/AST 06287 - SO/AST 06298 | AA6004 1269 - 1280 | DEPOSIT BASE AS OF 9/30/94, FIDELITY NEW YORK |
| DX 2170 | 12/30/1994 | SO/AST 00353 - SO/AST 00353 | AA6001 0399 - 0399 | FIDELITY NEW YORK - LOAN TRIAL BALANCE - REPORT RUN 12/30/94 |
| DX 2172 | 01/06/1995 | SO/AST 00375 - SO/AST 00376 | AA6001 0421 - 0422 | TAPE CONVERSIONS, FIDELITY NEW YORK |
| DX 2173 | XX/XX/XXXX | AST0550795 - AST0550820 | PAA074 0601 - 0626 | INCOME TAX FILING FORM 1120 STATEMENTS 1 THRU 25, FIDELITY NEW YORK FSB |
| DX 2174 | 06/30/1994 | SO/AST 06013 - SO/AST 06026 | AA6003 0995 - 1008 | SIMULATION ASSUMPTIONS AS OF JUNE 30, 1994; MISC WORKSHEETS, FIDELITY NEW YORK |
| DX 2175 | XX/XX/1994 | AST0550333 - AST0550425 | PAA074 0139 - 0231 | INCOME TAX FORM 1120 CONSOLIDATED SCHEDULES AND STATEMENTS 1 THRU 59, FIDELITY |
| DX 2176 | 06/30/1994 | | WON761 0930 - 0967 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QUARTER ENDING 06/30/94 |
| DX 2177 | 12/31/1994 | | WON761 0471 - 0479 | ASTORIA FC OTS REPORT H-(B)11 FOR FY ENDING 12/31/94 |
| DX 2178 | 03/31/1995 | | WON761 0769 - 0779 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 03/31/95 |
| DX 2179 | 06/30/1995 | AST0518910 - AST0518923 | PAA062 1715 - 1728 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 06/30/95 |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2180 | 09/30/1995 | | WON761 0669 - 0679 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 09/30/95 |
| DX 2181 | 12/31/1995 | AST0518879 - AST0518895 | PAA062 1684 - 1700 | ASTORIA FC OTS REPORT H-(B)11 FOR FY ENDING 12/31/95 |
| DX 2182 | 03/31/1996 | | WON761 1559 - 1598 | ASTORIA FC OTS REPORT H-(B)11 FOR FY ENDING 12/31/95 |
| DX 2183 | 06/30/1996 | | WON761 1509 - 1553 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 06/30/96 |
| DX 2184 | 09/30/1996 | AST0518835 - AST0518848 | PAA062 1640 - 1653 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 09/30/96 |
| DX 2185 | 12/31/1996 | AST0518816 - AST0518834 | PAA062 1621 - 1639 | ASTORIA FC OTS REPORT H-(B)11 FOR FY ENDING 12/31/96 |
| DX 2186 | 03/31/1997 | | WON761 2362 - 2405 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 03/31/97 |
| DX 2187 | 06/30/1997 | AST0518784 - AST0518798 | PAA062 1589 - 1603 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 06/30/97 |
| DX 2188 | 09/30/1997 | AST0518769 - AST0518783 | PAA062 1574 - 1588 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 09/30/97 |
| DX 2189 | 12/31/1997 | | WON761 1026 - 1302 | ASTORIA FC OTS REPORT H-(B)11 FOR FY ENDING 12/31/97 |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2190 | 03/31/1998 | | WON761 2408 - 2459 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 03/31/98 |
| DX 2191 | 06/30/1998 | AST0518722 - AST0518734 | PAA062 1527 - 1539 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 06/30/98 |
| DX 2192 | 09/30/1998 | AST0518708 - AST0518721 | PAA062 1513 - 1526 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 09/30/98 |
| DX 2193 | 12/31/1998 | AST0518691 - AST0518707 | PAA062 1496 - 1512 | ASTORIA FC OTS REPORT H-(B)11 FOR FY ENDING 12/31/98 |
| DX 2194 | 03/31/1999 | | WON761 1732 - 1742 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 03/31/99 |
| DX 2195 | 06/30/1999 | AST0518663 - AST0518678 | PAA062 1468 - 1483 | ASTORIA FC OTS REPORT H-(B)11 FOR THE QTR ENDING 06/30/99 |
| DX 2196 | 01/16/1980 | AST021177 - AST021192 | PAA005 0051 - 0066 | MINUTES, SUBURBIA BOARD OF DIRECTORS MEETING WITH ATTACHMENTS |
| DX 2197 | 07/18/1980 | AST023222 - AST023223 | PAA005 2110 - 2111 | MINUTES, BOARD OF DIRECTORS MEETING, SUBURBIA |
| DX 2198 | 11/12/1980 | | PAA047 1115 - 1116 | MINUTES, SPECIAL MEETING OF MEMBERS, FIDELITY |
| DX 2199 | 01/21/1981 | AST023583 - AST023598 | PAA005 2473 - 2488 | MINUTES, BOARD OF DIRECTORS MEETING WITH ATTACHMENTS, SUBURBIA |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2200 | 07/17/1981 | AST022631 - AST022632 | PAA005 1516 - 1517 | MINUTES, BOARD OF DIRECTORS MEETING, SUBURBIA |
| DX 2201 | 07/17/1981 | AST022654 - AST022666 | PAA005 1539 - 1551 | MINUTES, BOARD OF DIRECTORS MEETING WITH ATTACHMENTS, SUBURBIA |
| DX 2203 | 11/18/1981 | AST069230 - AST069230 | PAA047 1078 - 1078 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING, RESOLUTION REGARDING THE NUMBER OF DIRECTORS |
| DX 2204 | 11/18/1981 | AST0133127 - AST0133133 | PAA114 0415 - 0421 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2205 | 12/09/1981 | AST0133134 - AST0133141 | PAA114 0422 - 0429 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2206 | 01/20/1982 | AST128101 - AST128112 | PAA094 0731 - 0742 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2207 | 01/20/1982 | AST128098 - AST128100 | PAA094 0728 - 0730 | MINUTES, FIDELITY OF THE ANNUAL MEETING OF MEMBERS |
| DX 2208 | 01/20/1982 | AST021689 - AST021704 | PAA005 0571 - 0586 | MINUTES, SUBURBIA BOARD OF DIRECTORS MEETING WITH ATTACHMENTS |
| DX 2209 | 02/11/1982 | AST0133100 - AST0133103 | PAA114 0388 - 0391 | MINUTES, FIDELITY EXECUTIVE COMMITTEE MEETING |
| DX 2210 | 02/17/1982 | AST128113 - AST128120 | PAA094 0743 - 0750 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING MINUTES |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2211 | 04/21/1982 | AST128124 - AST128131 | PAA094 0754 - 0761 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2213 | 05/05/1982 | AST0133104 - AST0133106 | PAA114 0392 - 0394 | MINUTES, FIDELITY EXECUTIVE COMMITTEE MEETING |
| DX 2214 | 05/19/1982 | AST128132 - AST128135 | PAA094 0762 - 0765 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2215 | 06/16/1982 | AST128136 - AST128140 | PAA094 0766 - 0770 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2216 | 08/18/1982 | AST128150 - AST128154 | PAA094 0780 - 0784 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2217 | 08/19/1982 | AST021959 - AST021967 | PAA005 0841 - 0849 | FIDELITY LOAN COMMITTEE MEETING AGENDA AND MATERIALS |
| DX 2218 | 08/20/1982 | AST021968 - AST021969 | PAA005 0850 - 0851 | MINUTES, BOARD OF DIRECTOR MEETING, SUBURBIA |
| DX 2219 | 09/15/1982 | AST128157 - AST128161 | PAA094 0787 - 0791 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2220 | 09/15/1982 | AST128155 - AST128156 | PAA094 0785 - 0786 | MINUTES, SPECIAL MEETING OF MEMBERS, FIDELITY |
| DX 2221 | 10/20/1982 | AST128162 - AST128168 | PAA094 0792 - 0798 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2222 | 11/05/1982 | AST0133107 - AST0133110 | PAA114 0395 - 0398 | MINUTES, EXECUTIVE COMMITTEE MEETING, FIDELITY |
| DX 2223 | 11/23/1982 | AST128169 - AST128175 | PAA094 0799 - 0805 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2224 | 12/15/1982 | AST128176 - AST128182 | PAA094 0806 - 0812 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2225 | 01/11/1983 | AST0301894 - AST0301895 | PAA022 0087 - 0088 | MINUTES, FIDELITY EXECUTIVE COMMITTEE MEETING |
| DX 2226 | 01/19/1983 | AST0721539 - AST0721542 | PAA092 0031 - 0034 | AGENDA TO SUBURBIA ANNUAL MEETING OF MEMBERS |
| DX 2227 | 01/19/1983 | AST128188 - AST128200 | PAA094 0818 - 0830 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2228 | 01/19/1983 | AST128183 - AST128187 | PAA094 0813 - 0817 | MINUTES OF THE ANNUAL MEETING OF MEMBERS - FIDELITY |
| DX 2229 | 01/19/1983 | AST044991 - AST045003 | PAA050 0860 - 0872 | MINUTES, SUBURBIA BOARD OF DIRECTOR MEETING WITH ATTACHMENTS |
| DX 2230 | 01/19/1983 | AST044793 - AST044795.01 | PAA050 0661 - 0664 | MINUTES, ORGANIZATIONAL MEETING, SUBURBIA |
| DX 2231 | 02/18/1983 | AST045032 - AST045033 | PAA050 0902 - 0903 | MINUTES, SUBURBIA BOARD OF DIRECTOR MEETING |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2233 | 03/16/1983 | AST128205 - AST128210 | PAA094 0835 - 0840 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2234 | 03/18/1983 | AST045078 - AST045089 | PAA050 0948 - 0959 | MINUTES, SUBURBIA BOARD OF DIRECTORS MEETING WITH ATTACHMENTS |
| DX 2235 | 04/20/1983 | AST128211 - AST128216 | PAA094 0841 - 0846 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2236 | 05/20/1983 | AST044479 - AST044481.01 | PAA050 0344 - 0347 | MINUTES, SUBURBIA BOARD OF DIRECTORS MEETING |
| DX 2237 | 06/15/1983 | AST128224 - AST128229 | PAA094 0854 - 0859 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2238 | 06/30/1983 | AST0133111 - AST0133113 | PAA114 0399 - 0401 | MINUTES, FIDELITY SPECIAL EXECUTIVE MEETING |
| DX 2239 | 07/15/1983 | AST044655 - AST044668 | PAA050 0521 - 0534 | MINUTES, SUBURBIA BOARD OF DIRECTORS MEETING WITH ATTACHMENTS |
| DX 2240 | 07/20/1983 | AST128230 - AST128236 | PAA094 0860 - 0866 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2241 | 08/17/1983 | AST128237 - AST128240 | PAA094 0867 - 0870 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2242 | 08/19/1983 | AST044722 - AST044723 | PAA050 0588 - 0589 | MINUTES, SUBURBIA BOARD OF DIRECTORS MEETING |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2243 | 08/19/1983 | AST044735 - AST044748 | PAA050 0601 - 0614 | SUBURBIA BOARD OF DIRECTORS MEETING MATERIALS |
| DX 2244 | 09/16/1983 | AST044777 - AST044788 | PAA050 0645 - 0656 | SUBURBIA BOARD OF DIRECTORS MEETING MATERIALS |
| DX 2245 | 10/19/1983 | AST128248 - AST128255 | PAA094 0878 - 0885 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2246 | 10/21/1983 | AST045244 - AST045259 | PAA050 1115 - 1130 | SUBURBIA BOARD OF DIRECTORS MEETING MATERIALS |
| DX 2247 | 11/10/1983 | AST128256 - AST128260 | PAA094 0886 - 0890 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2248 | 11/18/1983 | AST045284 - AST045285 | PAA050 1157 - 1158 | MINUTES, SUBURBIA BOARD OF DIRECTORS MEETING |
| DX 2249 | 11/18/1983 | AST045332 - AST045346 | PAA050 1208 - 1222 | SUBURBIA BOARD OF DIRECTOR MEETING MATERIALS |
| DX 2250 | 12/16/1983 | AST045402 - AST045417 | PAA050 1278 - 1293 | BOARD OF DIRECTOR MEETING MATERIALS, SUBURBIA |
| DX 2251 | 12/21/1983 | AST128261 - AST128264 | PAA094 0891 - 0894 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2252 | 01/18/1984 | AST128266 - AST128269 | PAA094 0896 - 0899 | MINUTES, FIDELITY ANNUAL MEETING OF MEMBERS |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2253 | 01/18/1984 | AST045489 - AST045503 | PAA050 1365 - 1379 | BOARD OF DIRECTOR MEETING MATERIALS, SUBURBIA |
| DX 2255 | 02/17/1984 | AST044352 - AST044367 | PAA050 0216 - 0231 | BOARD OF DIRECTOR MEETING MATERIALS, SUBURBIA |
| DX 2256 | 03/16/1984 | AST044400 - AST044401 | PAA050 0264 - 0265 | MINUTES, SUBURBIA BOARD OF DIRECTOR MEETING |
| DX 2257 | 03/16/1984 | AST044405 - AST044421 | PAA050 0269 - 0285 | BOARD OF DIRECTOR MEETING MATERIALS, SUBURBIA |
| DX 2258 | 03/21/1984 | AST128287 - AST128292 | PAA094 0917 - 0922 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2260 | 04/27/1984 | AST045887 - AST045903 | PAA050 1770 - 1786 | BOARD OF DIRECTOR MEETING MATERIALS, SUBURBIA |
| DX 2262 | 05/16/1984 | AST128301 - AST128308 | PAA094 0931 - 0938 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING (REDACTED) |
| DX 2263 | 05/18/1984 | AST045964 - AST045978 | PAA050 1847 - 1861 | BOARD OF DIRECTOR MEETING MATERIALS, SUBURBIA |
| DX 2264 | 06/15/1984 | AST046048 - AST046064 | PAA050 1931 - 1947 | MINUTES, SUBURBIA BOARD OF DIRECTOR MEETING WITH ATTACHMENTS |
| DX 2265 | 06/20/1984 | AST128309 - AST128316 | PAA094 0939 - 0946 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2266 | 07/06/1984 | | WON725 0299 - 0300 | MINUTES, FIDELITY EXECUTIVE COMMITTEE MEETING (PARTIAL DOC) |
| DX 2267 | 07/06/1984 | AST0301833 - AST0301839 | PAA022 0026 - 0032 | MINUTES, FIDELITY EXECUTIVE COMMITTEE MEETING |
| DX 2268 | 07/18/1984 | AST111934 - AST111939 | PAA055 2031 - 2036 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2269 | 07/20/1984 | AST045513 - AST045514 | PAA112 1744 - 1745 | MINUTES, SUBURBIA BOARD OF DIRECTOR MEETING |
| DX 2270 | 07/20/1984 | AST045579 - AST045595 | PAA050 1458 - 1474 | SUBURBIA BOARD OF DIRECTOR MEETING MATERIALS |
| DX 2271 | 08/15/1984 | AST128323 - AST128330 | PAA094 0953 - 0960 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2272 | 08/17/1984 | AST045675 - AST045692 | PAA050 1556 - 1573 | BOARD OF DIRECTOR MEETING MATERIALS, SUBURBIA |
| DX 2274 | 10/12/1984 | AST110911 - AST110911 | PAA055 0946 - 0946 | EXECUTIVE COMMITTEE MEETING AGENDA - FIDELITY |
| DX 2275 | 10/17/1984 | AST128338 - AST128341 | PAA094 0968 - 0971 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2276 | 10/19/1984 | AST045856 - AST045873 | PAA050 1739 - 1756 | BOARD OF DIRECTOR MEETING MATERIALS, SUBURBIA |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2277 | 11/16/1984 | AST110728 - AST110734 AST128345 - AST128351 | PAA055 0761 - 0767 PAA094 0975 - 0981 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY (UNSIGNED AND SIGNED VERSIONS) |
| DX 2278 | 12/07/1984 | AST0133117 - AST0133121 | PAA114 0405 - 0409 | MINUTES, FIDELITY EXECUTIVE COMMITTEE MEETING |
| DX 2279 | 12/19/1984 | AST128352 - AST128358 | PAA094 0982 - 0988 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2280 | 01/16/1985 | AST128364 - AST128375 | PAA094 0994 - 1005 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2282 | 02/15/1985 | AST128376 - AST128387 | PAA094 1006 - 1017 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2283 | 02/15/1985 | AST111624 - AST111653 | PAA055 1706 - 1735 | AGENDA WITH ATTACHMENTS, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2285 | 03/20/1985 | AST0133222 - AST0133226 | PAA115 0054 - 0058 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2286 | 03/20/1985 | AST111880 - AST111908 | PAA055 1976 - 2004 | BOARD OF DIRECTORS MEETING PACKAGE - FIDELITY |
| DX 2287 | 04/17/1985 | AST128393 - AST128399 | PAA094 1023 - 1029 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2288 | 04/17/1985 | AST111508 - AST111537 | PAA055 1589 - 1618 | BOARD OF DIRECTORS MEETING PACKAGE - FIDELITY |
| DX 2290 | 05/15/1985 | AST128400 - AST128407 | PAA094 1030 - 1037 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2291 | 05/15/1985 | AST112007 - AST112034 | PAA055 2110 - 2139 | BOARD OF DIRECTORS MEETING PACKAGE - FIDELITY |
| DX 2292 | 06/19/1985 | AST0133202 - AST0133211 | PAA115 0035 - 0044 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2293 | 06/19/1985 | AST111308 - AST111340 | PAA055 1385 - 1417 | BOARD OF DIRECTORS MEETING PACKAGE - FIDELITY |
| DX 2295 | 08/21/1985 | AST0133149 - AST0133156 | PAA114 0437 - 0444 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY - DRAFT WITH HANDWRITTEN CHANGES, ATTACHMENTS |
| DX 2296 | 08/21/1985 | AST111058 - AST111086 | PAA055 1109 - 1137 | AGENDA AND PACKAGE, FIDELITY BOARD OF DIRECTORS MEETING & AGENDA |
| DX 2297 | 11/20/1985 | AST128443 - AST128447 | PAA094 1073 - 1077 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2298 | 01/15/1986 | AST127373 - AST127375 | PAA094 0001 - 0003 | MINUTES, ANNUAL MEETING OF MEMBERS, FIDELITY |
| DX 2299 | 02/19/1986 | AST127384 - AST127387 | PAA094 0012 - 0015 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2300 | 01/21/1987 | AST127441 - AST127448 | PAA094 0069 - 0076 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2301 | 02/19/1987 | AST127449 - AST127452 | PAA094 0077 - 0080 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2302 | 03/18/1987 | AST127453 - AST127457 | PAA094 0081 - 0085 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2303 | 03/18/1987 | KAP0005083 - KAP0005089 AST017197 - AST017202 | | STATUS REPORT - COOPERATIVE APARTMENT FORECLOSURES, FIDELITY |
| DX 2304 | 04/15/1987 | AST127458 - AST127463 | PAA094 0086 - 0091 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2305 | 05/20/1987 | AST127464 - AST127468 | PAA094 0092 - 0096 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2306 | 06/08/1987 | AST0133122 - AST0133126 | PAA114 0410 - 0414 | MINUTES, FIDELITY EXECUTIVE COMMITTEE MEETING |
| DX 2307 | 06/17/1987 | AST127469 - AST127473 | PAA094 0097 - 0101 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2308 | 07/15/1987 | AST127474 - AST127479 | PAA094 0102 - 0107 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2309 | 09/23/1987 | AST127485 - AST127489 | PAA094 0113 - 0117 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2310 | 10/21/1987 | AST127490 - AST127495 | PAA094 0118 - 0123 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2311 | 11/18/1987 | AST127496 - AST127501 | PAA094 0124 - 0129 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2313 | 12/16/1987 | AST127502 - AST127508 | PAA094 0130 - 0136 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2314 | 01/20/1988 | AST127515 - AST127522 | PAA094 0143 - 0150 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2315 | 01/20/1988 | AST127511 - AST127514 | PAA094 0139 - 0142 | MINUTES, FIDELITY OF ANNUAL MEETING OF MEMBERS |
| DX 2316 | 04/20/1988 | AST127533 - AST127538 | PAA094 0161 - 0166 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2317 | 05/18/1988 | AST0133238 - AST0133243 | PAA115 0069 - 0074 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2318 | 06/15/1988 | AST127545 - AST127549 | PAA094 0173 - 0177 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2319 | 07/20/1988 | AST127550 - AST127555 | PAA094 0178 - 0183 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2321 | 09/14/1988 | AST056359 - AST056360 AST056457 - AST056502 KAP0005755 - KAP0005803 | | MINUTES, FIDELITY INVESTMENT COMMITTEE MEETING W/ATTACHMENTS |
| DX 2322 | 09/20/1988 | AST127562 - AST127567 | PAA094 0190 - 0195 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2323 | 10/19/1988 | AST127568 - AST127573 | PAA094 0196 - 0201 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2324 | 10/19/1988 | AST056273 - AST056273(A) | PAA046 0982 - 0983 | MINUTES, FIDELITY INVESTMENT COMMITTEE MEETING |
| DX 2328 | 11/16/1988 | AST0133232 - AST0133237 | PAA115 0063 - 0068 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2329 | 12/19/1988 | KAP0005962 - KAP0006012 AST056312 - AST056312 AST056215 - AST056267 | | INVESTMENT COMMITTEE MEETING PACKAGE - FIDELITY |
| DX 2330 | 12/21/1988 | AST0133227 - AST0133231 | PAA115 0059 - 0062 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2333 | 01/18/1989 | KPMG 012725 - KPMG 012730 | AA4008 0004 - 0009 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2334 | 01/18/1989 | AST127588 - AST127597 | PAA094 0216 - 0225 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2335 | 02/13/1989 | AST0129802 - AST0129803 | PAA113 0011 - 0012 | MINUTES, FIDELITY INVESTMENT COMMITTEE MEETING |
| DX 2336 | 02/13/1989 | AST056125 - AST056125 AST056166 - AST056166 AST056168 - AST056169 AST055675 - AST055675 AST056128 - AST056129 AST056185 - AST056185 AST056187 - AST056190 AST056205 - AST056205 KAP0006057 - KAP0006068 | | MINUTES, FIDELITY INVESTMENT COMMITTEE MEETING AND PACKAGE |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2337 | 02/15/1989 | KPMG 012731 - KPMG 012738 | AA4008 0010 - 0017 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2338 | 02/15/1989 | AST127598 - AST127601 | PAA094 0226 - 0229 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2340 | 03/13/1989 | AST056121 - AST056123 AST056130 - AST056134 AST056138 - AST056138 AST056140 - AST056140 AST056142 - AST056165 AST056184 - AST056184 AST056186 - AST056186KAP0006070 - KAP0006106 | | INVESTMENT COMMITTEE MEETING PACKAGE - FIDELITY |
| DX 2341 | 03/15/1989 | KPMG 012739 - KPMG 012763 | AA4008 0018 - 0042 | ANNUAL MEETING OF MEMBERS W/ATTACHMENTS, ASTORIA |
| DX 2342 | 03/15/1989 | KPMG 012764 - KPMG 012778 | AA4008 0043 - 0057 | MINUTES, ASTORIA OF ORGANIZATIONAL BOARD OF DIRECTORS MEETING |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2343 | 03/15/1989 | AST0133217 - AST0133221 | PAA115 0050 - 0053 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2345 | 04/18/1989 | KAP0006108 - KAP0006163 AST056071 - AST056071 AST056030 - AST056032 AST056070 - AST056070 AST056073 - AST056073 AST056076 - AST056097 AST056105 - AST056105 AST056135 - AST056137 AST056139 - AST056139 AST056141 - AST056141 AST056098 - AST056104 AST056106 - AST056120 | | MINUTES, INVESTMENT COMMITTEE MEETING AND PACKAGE, FIDELITY |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2346 | 04/19/1989 | KPMG 012779 - KPMG 012798 | AA4008 0058 - 0077 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2347 | 04/19/1989 | AST127607 - AST127612 | PAA094 0235 - 0240 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2348 | 05/15/1989 | AST055893 - AST055894 | PAA046 0600 - 0601 | MINUTES, FIDELITY INVESTMENT COMMITTEE MEETING |
| DX 2349 | 05/15/1989 | KAP0006164 - KAP0006203 AST056027 - AST056028 AST056034 - AST056069 AST055890 - AST055890 | | INVESTMENT COMMITTEE MEETING PACKAGE - FIDELITY |
| DX 2350 | 05/17/1989 | KPMG 012799 - KPMG 012804 | AA4008 0078 - 0083 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2351 | 06/19/1989 | AST055844 - AST055845 | PAA046 0551 - 0552 | MINUTES, FIDELITY INVESTMENT COMMITTEE MEETING |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2352 | 06/19/1989 | KAP0006204 - KAP0006338<br>AST055891 - AST055891<br>AST055893 - AST055894<br>AST055896 - AST056026 | | INVESTMENT COMMITTEE MEETING PACKAGE - FIDELITY |
| DX 2353 | 06/21/1989 | AST127617 - AST127621 | PAA094 0245 - 0249 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2354 | XX/XX/XXXX | AST0705626 - AST0705798 | PAA052 2510 - 2683 | INTEREST RATE MANAGEMENT - COMPLIANCE MANUAL EXCERPTS, SPECIAL MANAGEMENT BULLETIN, POLICY, REPORTS TO THE BOD,THRIFT BULLETIN 12 |
| DX 2355 | 06/23/1989 | KPMG 012805 - KPMG 012810 | AA4008 0084 - 0089 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2356 | 07/14/1989 | AST055677 - AST055678 | PAA046 0187 - 0188 | MINUTES, FIDELITY INVESTMENT COMMITTEE MEETING |
| DX 2358 | 07/19/1989 | KPMG 012811 - KPMG 012815 | AA4008 0090 - 0094 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2359 | 07/19/1989 | AST127874 - AST127876 | PAA094 0503 - 0505 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2360 | 07/19/1989 | AST0704848 - AST0704965 | PAA052 2017 - 2136 | BOARD OF DIRECTORS MEETING PACKAGE - FIDELITY |
| DX 2361 | 08/14/1989 | | WON756 1748 - 1754 | MINUTES, ASTORIA ASSET CLASSIFICATION MEETING |
| DX 2363 | 08/15/1989 | KAP0006415 - KAP0006557 AST055625 - AST055627 AST055670 - AST055674 AST055677 - AST055678 AST055680 - AST055698 AST055698 - AST055725 AST055727 - AST055727 AST055729 - AST055729 AST055731 - AST055731 AST055733 - AST055817 | | MINUTES, FIDELITY INVESTMENT COMMITTEE MEETING AND PACKAGE |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2364 | 08/16/1989 | KPMG 012816 - KPMG 012831 | AA4008 0095 - 0110 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2366 | 08/16/1989 | AST0704625 - AST0704844 | PAA052 1788 - 2013 | BOARD OF DIRECTORS MEETING PACKAGE - FIDELITY |
| DX 2368 | 09/19/1989 | KAP0006558 - KAP0006600 AST055622 - AST055623 AST055629 - AST055640 AST055642 - AST055669 | | INVESTMENT COMMITTEE MEETING PACKAGE - FIDELITY |
| DX 2369 | 09/20/1989 | KPMG 012832 - KPMG 012858 | AA4008 0111 - 0137 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING W/ATTACHMENTS |
| DX 2371 | 10/16/1989 | AST055531 - AST055532 | PAA046 0433 - 0434 | MINUTES, FIDELITY INVESTMENT COMMITTEE MEETING |
| DX 2372 | 10/16/1989 | AST055576 - AST055578 KAP0006601 - KAP0006645 AST055580 - AST055581 AST055583 - AST055621 | | INVESTMENT COMMITTEE MEETING PACKAGE - FIDELITY |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2373 | 10/18/1989 | KPMG 012859 - KPMG 012882 | AA4008 0138 - 0161 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING W/ATTACHMENTS |
| DX 2377 | 11/01/1989 | KPMG 012883 - KPMG 012886 | AA4008 0162 - 0165 | MINUTES, ASTORIA SPECIAL BOARD OF DIRECTORS MEETING |
| DX 2378 | 11/13/1989 | AST0301960 - AST0301961 | PAA022 0154 - 0155 | MINUTES, FIDELITY INTERNAL LOAN REVIEW COMMITTEE MEETING |
| DX 2379 | 11/13/1989 | AST055482 - AST055483 | PAA046 0384 - 0385 | MINUTES, FIDELITY INVESTMENT COMMITTEE MEETING |
| DX 2380 | 11/13/1989 | AST055529 - AST055529 AST055528 - AST055528 AST055531 - AST055532 AST055534 - AST055574 | | INVESTMENT COMMITTEE MEETING PACKAGE - FIDELITY |
| DX 2381 | 11/15/1989 | KPMG 012887 - KPMG 012913 | AA4008 0166 - 0192 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2382 | 11/15/1989 | AST0704501 - AST0704624 | PAA052 1660 - 1787 | BOARD OF DIRECTORS AUDIT REPORT & MEETING PACKAGE - FIDELITY |
| DX 2385 | 12/20/1989 | KPMG012914 - KPMG012946 | AA4008 0193 - 0225 | MINUTES, BOARD OF DIRECTORS MEETING, ASTORIA |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2388 | 01/12/1990 | | WON751 1234 - 1236 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2389 | 01/17/1990 | KPMG 012947 - KPMG 012967 | AA4008 0226 - 0246 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2390 | 01/17/1990 | AST127919 - AST127921 KAP5315 - KAP5324 | | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2393 | 01/17/1990 | AST127916 - AST128918 | PAA094 0545 - 0547 | MINUTES, FIDELITY OF THE ANNUAL MEETING OF MEMBERS |
| DX 2394 | 02/14/1990 | | WON751 1231 - 1233 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2396 | 02/20/1990 | AST0301962 - AST0301965 | PAA022 0156 - 0159 | MINUTES, FIDELITY INTERNAL LOAN REVIEW COMMITTEE MEETING |
| DX 2397 | 02/20/1990 | AST049201 - AST049202 | | MINUTES, FIDELITY INVESTMENT COMMITTEE MEETING |
| DX 2399 | 02/21/1990 | KPMG 012968 - KPMG 012979 | AA4008 0247 - 0258 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2400 | 02/21/1990 | KAP5326 - KAP5332 | | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2401 | 03/19/1990 | AST049442 - AST049444 | PAA033 1497 - 1499 | MINUTES, FIDELITY INVESTMENT COMMITTEE MEETING |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2403 | 03/21/1990 | KPMG 012980 - KPMG 013004 | AA4008 0259 - 0284 | ANNUAL MEETING OF MEMBERS, ASTORIA |
| DX 2404 | 03/21/1990 | KPMG 013013 - KPMG 013021 | AA4008 0293 - 0301 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2405 | 03/21/1990 | KPMG 013005 - KPMG 013012 | AA4008 0285 - 0292 | MINUTES OF ANNUAL BOARD OF DIRECTORS MEETING, ASTORIA |
| DX 2406 | 03/21/1990 | AST127934 - AST127941 | PAA094 0563 - 0570 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING . |
| DX 2407 | 03/30/1990 | | FAA006 0203 - 0205 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2410 | 04/17/1990 | AST008133 - AST008138 | PAA012 0741 - 0747 | MINUTES, FIDELITY COMPLIANCE COMMITTEE MEETING |
| DX 2411 | 04/18/1990 | KPMG 013022 - KPMG 013028 | AA4008 0302 - 0308 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2412 | 04/18/1990 | AST127942 - AST127946 | PAA094 0571 - 0575 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2413 | 04/30/1990 | | WON751 1241 - 1242 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2414 | 05/03/1990 | AST127947 - AST127958 | PAA094 0576 - 0587 | MINUTES, MEETING, FIDELITY OF THE SPECIAL BOARD OF DIRECTORS (SIGNED AND REDACTED) |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2415 | 05/14/1990 | AST0301966 - AST0301968 | PAA022 0160 - 0162 | MINUTES, FIDELITY INTERNAL LOAN REVIEW COMMITTEE MEETING |
| DX 2417 | 05/14/1990 | KAP0007035-3 - KAP0007110 AST049124 - AST049198 | | INVESTMENT COMMITTEE MEETING PACKAGE - FIDELITY |
| DX 2418 | 05/16/1990 | AST127922 - AST127929 | PAA094 0551 - 0558 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2419 | 05/29/1990 | AST127931 - AST127933 | PAA094 0560 - 0562 | MINUTES, FIDELITY SPECIAL BOARD OF DIRECTORS MEETING |
| DX 2420 | 06/01/1990 | | WON751 1239 - 1240 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2421 | 06/18/1990 | KAP0007111 - KAP0007201 AST049026 - AST049117 | | INVESTMENT COMMITTEE MEETING PACKAGE - FIDELITY |
| DX 2422 | 06/19/1990 | AST030199 - AST030200 | PAA035 0978 - 0979 | MINUTES, FIDELITY RATE COMMITTEE MEETING |
| DX 2423 | 06/20/1990 | KPMG 013037 - KPMG 013046 | AA4008 0317 - 0326 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2424 | 06/20/1990 | KAP0005362 - KAP0005370 AST127952 - AST127958 | | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2425 | 07/02/1990 | AST030203 - AST030203 | PAA035 0982 - 0982 | MINUTES, FIDELITY RATE COMMITTEE MEETING |
| DX 2426 | 07/11/1990 | | WON751 1237 - 1238 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2427 | 07/11/1990 | AST030204 - AST030205 | PAA035 0983 - 0984 | MINUTES, FIDELITY RATE COMMITTEE MEETING |
| DX 2428 | 07/17/1990 | AST0301983 - AST0301984 | PAA022 0177 - 0178 | MINUTES, FIDELITY ASSET/LIABILITY COMMITTEE MEETING |
| DX 2429 | 07/17/1990 | AST0301942 - AST0301944 | PAA022 0136 - 0138 | MINUTES, FIDELITY CAPITAL PLAN COMPLIANCE COMMITTEE MEETING |
| DX 2430 | 07/17/1990 | AST048804 - AST048806 | PAA033 0860 - 0862 | MINUTES, FIDELITY INVESTMENT COMMITTEE MEETING |
| DX 2432 | 07/17/1990 | AST030206 - AST030207 | PAA035 0985 - 0986 | MINUTES, FIDELITY RATE COMMITTEE MEETING |
| DX 2433 | 07/18/1990 | KPMG 013047 - KPMG 013053 | AA4008 0327 - 0333 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2434 | 07/18/1990 | KAP0005371 - KAP0005378 AST127959 - AST127965 | | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2435 | 07/18/1990 | AST028516 - AST028518 | PAA032 1697 - 1699 | MINUTES, FIDELITY LOAN COMMITTEE MEETING |
| DX 2436 | 07/24/1990 | AST030208 - AST030208 | PAA035 0987 - 0987 | MINUTES, FIDELITY RATE COMMITTEE MEETING |
| DX 2437 | 07/31/1990 | AST030209 - AST030210 | PAA035 0988 - 0989 | MINUTES, FIDELITY RATE COMMITTEE MEETING |
| DX 2438 | 08/07/1990 | AST030211 - AST030212 | PAA035 0990 - 0991 | MINUTES, FIDELITY RATE COMMITTEE MEETING |
| DX 2439 | 08/09/1990 | | WON751 1256 - 1258 | MINUTES, ASTORIA ASSET/LIABILITY FIDELITY RATE MANAGEMENT COMMITTEE MEETING |
| DX 2441 | 08/10/1990 | KAP0007262 - KAP0007321 AST048802 - AST048863 | | INVESTMENT COMMITTEE MEETING PACKAGE - FIDELITY |
| DX 2443 | 08/14/1990 | AST030213 - AST030214 | PAA035 0992 - 0993 | MINUTES, FIDELITY MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING |
| DX 2444 | 08/15/1990 | KPMG 013054 - KPMG 013061 | AA4008 0334 - 0341 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2445 | 08/15/1990 | AST028513 - AST028514A | PAA032 1693 - 1695 | MINUTES, FIDELITY LOAN COMMITTEE MEETING |
| DX 2446 | 08/21/1990 | AST030215 - AST030216 | PAA035 0994 - 0995 | MINUTES, FIDELITY MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING |
| DX 2447 | 08/27/1990 | | WON728 0626 - 0627 | MINUTES, ASTORIA AUDIT COMMITTEE MEETING |
| DX 2448 | 08/28/1990 | AST030217 - AST030218 | PAA035 0996 - 0997 | MINUTES, FIDELITY MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING |
| DX 2449 | 09/17/1990 | | WON751 1254 - 1255 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2450 | 09/17/1990 | AST0129848 - AST0129851 | PAA113 0057 - 0060 | MINUTES, FIDELITY INVESTMENT COMMITTEE MEETING |
| DX 2452 | 09/19/1990 | KPMG 013062 - KPMG 013066 | AA4008 0342 - 0346 | MINUTES, ASTORIA FS & LA BOARD OF DIRECTORS MEETING |
| DX 2453 | 10/15/1990 | | WON751 1251 - 1253 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2454 | 10/15/1990 | AST048512 - AST048514 | PAA033 0566 - 0568 | MINUTES, FIDELITY INVESTMENT COMMITTEE MEETING |
| DX 2456 | 10/17/1990 | KPMG 013067 - KPMG 013132 | AA4008 0347 - 0413 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2459 | 11/08/1990 | | WON750 0990 - 0990 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2460 | 11/13/1990 | AST030236 - AST030240 | PAA035 1014 - 1018 | MINUTES, FIDELITY MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING |
| DX 2461 | 11/19/1990 | AST0301985 - AST0301986 | PAA022 0179 - 0180 | MINUTES, FIDELITY ASSET/LIABILITY COMMITTEE MEETING |
| DX 2462 | 11/19/1990 | AST0301971 - AST0301972 | PAA022 0165 - 0166 | MINUTES, FIDELITY INTERNAL LOAN REVIEW COMMITTEE MEETING |
| DX 2463 | 11/19/1990 | AST0129855 - AST0129857 | PAA113 0064 - 0066 | MINUTES, FIDELITY INVESTMENT COMMITTEE MEETING |
| DX 2466 | 11/27/1990 | AST030241 - AST030242 | PAA035 1019 - 1020 | MINUTES, FIDELITY MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING |
| DX 2467 | 12/04/1990 | AST030243 - AST030245 | PAA035 1021 - 1023 | MINUTES, FIDELITY MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING |
| DX 2468 | 12/11/1990 | ASTO30246 - ASTO30247 | PAA035 1024 - 1025 | MINUTES, FIDELITY MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING |
| DX 2469 | 12/13/1990 | | WON751 1246 - 1248 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2470 | 12/17/1990 | ASTO129858 - ASTO129860 | PAA113 0067 - 0069 | MINUTES, FIDELITY INVESTMENT COMMITTEE MEETING |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2472 | 12/18/1990 | AST030248 - AST030249 | PAA035 1026 - 1027 | MINUTES, FIDELITY MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING |
| DX 2473 | 12/19/1990 | AST127997 - AST128003 | PAA094 0626 - 0632 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2474 | 12/26/1990 | AST030250 - AST030250 | PAA035 1028 - 1028 | MINUTES, FIDELITY MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING |
| DX 2475 | 01/08/1991 | AST030251 - AST030253 | PAA035 1029 - 1031 | MINUTES, FIDELITY MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING |
| DX 2478 | 01/15/1991 | AST030254 - AST030256 | PAA035 1032 - 1034 | MINUTES, FIDELITY MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING |
| DX 2479 | XX/XX/XXXX | KAP0005417 - KAP0005428 AST128007 - AST128018 | | MINUTES, FIDELITY BOARD OF DIRECTOR MEETING |
| DX 2481 | 01/16/1991 | AST128004 - AST128006 | PAA094 0633 - 0635 | MINUTES, FIDELITY OF THE ANNUAL MEETING OF MEMBERS |
| DX 2482 | 01/18/1991 | | WON750 0984 - 0986 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2483 | 01/29/1991 | AST030257 - ASTO30258 | PAA035 1035 - 1036 | MINUTES, FIDELITY MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2484 | 02/05/1991 | AST030259 - AST030260 | PAA035 1037 - 1038 | MINUTES, MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2485 | 02/08/1991 | | WON750 0980 - 0983 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA |
| DX 2486 | 02/12/1991 | AST030261 - AST030262 | PAA035 1039 - 1040 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2487 | 02/15/1991 | AST0308525 - AST0308528 | PAA038 0331 - 0334 | MINUTES, INVESTMENT COMMITTEE MEETING FIDELITY |
| DX 2489 | 02/19/1991 | AST0301973 - AST0301974 | PAA022 0167 - 0168 | MINUTES, INTERNAL LOAN REVIEW COMMITTEE MEETING, FIDELITY |
| DX 2490 | 02/20/1991 | AST128019 - AST128025 | PAA094 0648 - 0654 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2491 | 02/26/1991 | AST030266 - AST030267 | PAA035 1044 - 1045 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2492 | 03/05/1991 | AST030268 - AST030269 | PAA035 1046 - 1047 | MINUTES, MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2493 | 03/08/1991 | | WON751 1228 - 1230 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA |
| DX 2494 | 03/12/1991 | AST030270 - AST030272 | PAA035 1048 - 1050 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2496 | 03/18/1991 | KAP0007806 - KAP0007869 AST0308523 - AST0308523 AST0308451 - AST0308453 AST0308521 - AST0308521 AST0308530 - AST0308585 | | INVESTMENT COMMITTEE MEETING PACKAGE, FIDELITY |
| DX 2497 | 03/19/1991 | AST030273 - AST030274 | PAA035 1051 - 1052 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2498 | 03/20/1991 | AST128026 - AST128031 | PAA094 0655 - 0660 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2499 | 03/26/1991 | AST030275 - AST030276 | PAA035 1053 - 1054 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2500 | 04/02/1991 | AST030277 - AST030279 | PAA035 1055 - 1057 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2501 | 04/09/1991 | AST030280 - AST030282 | PAA035 1058 - 1060 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2502 | 04/15/1991 | | WON751 1225 - 1227 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2504 | 04/15/1991 | KAP0007870 - KAP0007943 AST0308449 - AST0308449 AST0308768 - AST0308770 AST0308447 - AST0308448 AST0308454 - AST0308520 | | PACKAGE, INVESTMENT COMMITTEE MEETING, FIDELITY |
| DX 2505 | 04/16/1991 | AST030283 - AST030284 | PAA035 1061 - 1062 | MINUTES, FIDELITY ASSET/LIABILITY COMMITTEE MEETING, |
| DX 2506 | 04/17/1991 | AST128032 - AST128039 | PAA094 0661 - 0668 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2508 | 04/23/1991 | AST030285 - AST030286 | PAA035 1063 - 1064 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2510 | 05/07/1991 | AST030289 - AST030290 | PAA 035 1067 - 1068 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2513 | 05/14/1991 | | WON750 0971 - 0974 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA |
| DX 2514 | 05/14/1991 | AST030291 - AST030292 | PAA 035 1069 - 1070 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2515 | 05/27/1991 | AST030293 - AST030294 | PAA 035 1071 - 1072 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2516 | 06/04/1991 | AST030295 - AST030295 | PAA 035 1073 - 1073 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2517 | 06/11/1991 | AST030296 - AST030297 | PAA 035 1074 - 1075 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2518 | 06/13/1991 | | WON760 0582 - 0584 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA |
| DX 2519 | 06/17/1991 | | WON751 0738 - 0741 | MINUTES, ASSET CLARIFICATION MEETING, ASTORIA |
| DX 2522 | 06/18/1991 | AST030298 - AST030299 | PAA 035 1076 - 1077 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2523 | 06/19/1991 | AST128046 - AST128052 | PAA 094 0675 - 0681 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2524 | 06/25/1991 | AST030300 - AST030300 | PAA 035 1078 - 1078 | MINUTES, ASSET LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2525 | 07/02/1991 | AST030301 - AST030302 | PAA 035 1079 - 1080 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2526 | 07/09/1991 | AST030303 - AST030304 | PAA 035 1081 - 1082 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2527 | 07/11/1991 | | WON760 0579 - 0580 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA |
| DX 2528 | 07/15/1991 | AST0301975 - AST0301977 | PAA 022 0169 - 0171 | MINUTES, INTERNAL LOAN REVIEW COMMITTEE MEETING, FIDELITY |
| DX 2529 | 07/16/1991 | AST030305 - AST030306 | PAA 035 1083 - 1084 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2530 | 07/17/1991 | AST128053 - AST128058 | PAA094 0682 - 0687 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2534 | 07/23/1991 | AST030307 - AST030308 | PAA035 1085 - 1086 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2535 | 07/30/1991 | AST030309 - AST030309 | PAA035 1087 - 1087 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2536 | 08/06/1991 | AST030310 - AST030311 | PAA035 1088 - 1089 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2537 | 08/13/1991 | | WON760 0577 - 0578 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA |
| DX 2538 | 08/13/1991 | AST030312 - AST030313 | PAA035 1090 - 1091 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2539 | 08/16/1991 | AST0129886 - AST0129888 | PAA113 0095 - 0097 | MINUTES, INVESTMENT COMMITTEE MEETING, FIDELITY |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2541 | 08/17/1991 | AST030430 - AST030432 | PAA044 0004 - 0006 | MINUTES, INVESTMENT COMMITTEE MEETING, FIDELITY |
| DX 2542 | 08/20/1991 | AST030314 - AST030315 | PAA035 1092 - 1093 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2543 | 08/21/1991 | AST0509529 - AST0509532 | PAA053 0821 - 0824 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA |
| DX 2544 | 08/21/1991 | AST128059 - AST128065 | PAA094 0688 - 0694 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2545 | 08/27/1991 | AST030316 - AST030317 | PAA035 1094 - 1095 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2546 | 09/03/1991 | AST030318 - AST030319 | PAA035 1096 - 1097 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2547 | 09/10/1991 | AST030320 - AST030321 | PAA035 1098 - 1099 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2548 | 09/11/1991 | | WON760 0574 - 0576 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA |
| DX 2549 | 09/16/1991 | AST0301991 - AST0301993 | PAA022 0185 - 0187 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2552 | 09/17/1991 | AST128066 - AST128070 | PAA094 0695 - 0699 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2553 | 09/24/1991 | AST030322 - AST030323 | PAA035 1100 - 1101 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2554 | 10/01/1991 | AST030324 - AST030325 | PAA035 1102 - 1103 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2555 | 10/11/1991 | | WON760 0571 - 0573 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA |
| DX 2556 | 10/11/1991 | AST0301954 - AST0301955 | PAA022 0148 - 0149 | MINUTES, CAPITAL PLAN COMPLIANCE COMMITTEE MEETING, FIDELITY |
| DX 2558 | 11/18/1991 | AST0129894 - AST0129896 | PAA113 0103 - 0105 | MINUTES, INVESTMENT COMMITTEE MEETING (MINUTES FOR 11/18/91),FIDELITY |
| DX 2561 | 10/15/1991 | AST030326 - AST030326 | PAA035 1104 - 1104 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2562 | 10/16/1991 | AST128071 - AST128076 | PAA094 0700 - 0706 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2563 | 10/22/1991 | AST030327 - AST030327 | PAA035 1105 - 1105 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2564 | 11/05/1991 | AST030329 - AST030329 | PAA035 1107 - 1107 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2565 | 11/06/1991 | | WON733 0068 - 0068 | MINUTES, COMPLIANCE COMMITTEE MEETING, FIDELITY |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2566 | 11/07/1991 | | WON760 0568 - 0570 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, ASTORIA |
| DX 2567 | 11/19/1991 | AST0301978 - AST0301980 | PAA022 0172 - 0174 | MINUTES, INTERNAL LOAN REVIEW COMMITTEE MEETING, FIDELITY |
| DX 2568 | 11/19/1991 | AST030330 - AST030330 | PAA035 1108 - 1108 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2569 | 11/20/1991 | AST128077 - AST128083 | PAA094 0707 - 0713 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2570 | 11/26/1991 | AST030331 - AST030331 | PAA035 1109 - 1109 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2571 | 12/03/1991 | AST030332 - AST030333 | PAA035 1110 - 1111 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2573 | 12/12/1991 | | WON760 0565 - 0567 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, ASTORIA |
| DX 2576 | 12/17/1991 | AST030336 - AST030336 | PAA034 1114 - 1114 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2577 | 12/18/1991 | AST0509526 - AST0509528 | PAA053 0818 - 0820 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA |
| DX 2578 | 12/18/1991 | AST128084 - AST128091 | PAA094 0714 - 0721 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2579 | 12/31/1991 | AST030337 - AST030338 | PAA035 1115 - 1116 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2580 | 01/07/1992 | AST030339 - AST030339 | PAA035 1117 - 1117 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2582 | 04/30/1992 | AST030340 - AST030341 | PAA035 1118 - 1119 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2583 | 01/15/1992 | | WON760 0563 - 0564 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, ASTORIA |
| DX 2584 | 01/15/1992 | AST127623 - AST127632 | PAA094 0251 - 0260 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2586 | 01/15/1992 | AST128092 - AST128096 | PAA094 0722 - 0726 | MINUTES OF THE ANNUAL MEETING OF MEMBERS, FIDELITY |
| DX 2587 | 01/21/1992 | AST030342 - AST030342 | PAA035 1120 - 1120 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING , FIDELITY |
| DX 2588 | 02/04/1992 | AST030343 - AST030343 | PAA035 1121 - 1121 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2589 | 02/11/1992 | AST030344 - AST030344 | PAA035 1122 - 1122 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2590 | 02/12/1992 | | WON760 0561 - 0562 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, ASTORIA |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2592 | 02/18/1992 | AST030345 - AST030345 | PAA035 1123 - 1123 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2593 | 02/19/1992 | AST127633 - AST127637 | PAA094 0261 - 0265 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2594 | 02/25/1992 | AST030346 - AST030346 | PAA035 1124 - 1124 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2595 | 03/11/1992 | AST030347 - AST030347 | PAA035 1125 - 1125 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2596 | 03/13/1992 | | WON760 0558 - 0560 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, ASTORIA |
| DX 2598 | 03/17/1992 | AST030348 - AST030348 | PAA035 1126 - 1126 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2599 | 03/18/1992 | AST127638 - AST127640 | PAA094 0266 - 0268 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2600 | 03/31/1992 | AST030349 - AST030349 | PAA035 1127 - 1127 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2601 | 04/07/1992 | AST030350 - AST030350 | PAA035 1128 - 1128 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2602 | 04/10/1992 | | WON760 0549 - 0551 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, ASTORIA |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2603 | 04/13/1992 | AST0509523 - AST0509525 | PAA053 0815 - 0817 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA |
| DX 2604 | 04/13/1992 | AST0129912 - AST0129913 | PAA113 0121 - 0122 | MINUTES, INVESTMENT COMMITTEE MEETING, FIDELITY |
| DX 2605 | 04/15/1992 | AST127641 - AST127645 | PAA094 0269 - 0273 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2607 | 05/08/1992 | | WON760 0546 - 0548 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, ASTORIA |
| DX 2608 | 05/12/1992 | AST030351 - AST030351 | PAA035 1129 - 1129 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING , FIDELITY |
| DX 2609 | 05/18/1992 | AST0129914 - AST0129916 | PAA113 0123 - 0125 | MINUTES, INVESTMENT COMMITTEE MEETING, FIDELITY |
| DX 2610 | 05/19/1992 | AST030352 - AST030352 | PAA035 1130 - 1130 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2612 | 06/02/1992 | AST030353 - AST030353 | PAA035 1131 - 1131 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2613 | 06/09/1992 | | WON760 0543 - 0545 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, ASTORIA |
| DX 2615 | 06/17/1992 | AST127651 - AST127655 | PAA094 0279 - 0283 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2616 | 06/23/1992 | AST030354 - AST030354 | PAA035 1132 - 1132 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2617 | 07/07/1992 | AST030355 - AST030355 | PAA035 1133 - 1133 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2618 | 07/13/1992 | AST0129921 - AST0129924 | PAA113 0130 - 0133 | MINUTES, INVESTMENT COMMITTEE MEETING, FIDELITY |
| DX 2619 | 07/14/1992 | AST030356 - AST030356 | PAA035 1134 - 1134 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2620 | 07/15/1992 | AST0509520 - AST0509522 | PAA053 0812 - 0814 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA |
| DX 2621 | 07/15/1992 | AST127656 - AST127661 | PAA094 0284 - 0289 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2622 | 07/21/1992 | AST030357 - AST030357 | PAA035 1135 - 1135 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2623 | 07/28/1992 | AST030358 - AST030358 | PAA035 1136 - 1136 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2624 | 08/12/1992 | AST030359 - AST030359 | PAA035 1137 - 1137 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2626 | 08/25/1992 | AST030360 - AST030360 | PAA035 1138 - 1138 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2627 | 09/10/1992 | AST030362 - AST030362 | PAA035 1140 - 1140 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2629 | 09/16/1992 | AST127666 - AST127670 | PAA094 0294 - 0298 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2630 | 09/22/1992 | AST030363 - AST030363 | PAA035 1141 - 1141 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2631 | 10/14/1992 | AST030365 - AST030365 | PAA035 1143 - 1143 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2633 | 10/20/1992 | AST030366 - AST030366 | PAA035 1144 - 1144 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2634 | 10/27/1992 | AST030367 - AST030367 | PAA035 1145 - 1145 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2636 | 11/17/1992 | KAP0005579 - KAP0005581 AST127680 - AST127682 | | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2637 | 12/01/1992 | AST030368 - AST030368 | PAA035 1146 - 1146 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2639 | 12/15/1992 | AST030369 - AST030369 | PAA035 1147 - 1147 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2640 | 12/16/1992 | AST0509517 - AST0509519 | PAA053 0809 - 0811 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA |
| DX 2641 | 12/16/1992 | KAP0005583 - KAP0005586 AST127686 - AST127689 | | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2642 | 01/05/1993 | AST030371 - AST030371 | PAA035 1149 - 1149 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2643 | 01/13/1993 | AST030372 - AST030372 | PAA035 1150 - 1150 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2645 | 01/20/1993 | KAP0005588 - KAP0005598 AST127694 - AST127704 | | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2646 | 01/20/1993 | AST127691 - AST127693 | PAA094 0319 - 0321 | MINUTES OF THE ANNUAL MEETING OF MEMBERS, FIDELITY |
| DX 2647 | 02/09/1993 | AST030373 - AST030373 | PAA035 1151 - 1151 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2649 | 02/17/1993 | AST127708 - AST127710 | PAA094 0336 - 0338 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2650 | 02/23/1993 | AST030374 - AST030374 | PAA035 1152 - 1152 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2651 | 03/15/1993 | AST127711 - AST127716 | PAA094 0339 - 0344 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2652 | 03/15/1993 | AST0129945 - AST0129948 | PAA113 0154 - 0157 | MINUTES, INVESTMENT COMMITTEE MEETING, FIDELITY |
| DX 2653 | 03/16/1993 | AST030375 - AST030375 | PAA035 1153 - 1153 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2654 | 03/22/1993 | AST127717 - AST127717 | PAA094 0345 - 0345 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2655 | 03/23/1993 | AST030376 - AST030376 | PAA035 1154 - 1154 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2656 | 04/09/1993 | AST030377 - AST030377 | PAA035 1155 - 1155 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2657 | 04/21/1993 | AST0509514 - AST0509516 | PAA053 0806 - 0808 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA |
| DX 2658 | 04/22/1993 | AST127720 - AST127728 | PAA094 0348 - 0356 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2659 | 04/22/1993 | AST0129949 - AST0129951 | PAA113 0158 - 0160 | MINUTES, INVESTMENT COMMITTEE MEETING, FIDELITY |
| DX 2660 | 05/18/1983 | AST128218 - AST128223 | PAA094 0848 - 0853 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2661 | 05/19/1993 | AST0509511 - AST0509513 | PAA053 0803 - 0805 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA |
| DX 2662 | 05/19/1993 | AST127732 - AST127736 | PAA094 0360 - 0364 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2663 | 05/19/1993 | AST0129952 - AST0129954 | PAA113 0161 - 0163 | MINUTES, INVESTMENT COMMITTEE MEETING, FIDELITY |
| DX 2664 | 06/09/1993 | AST030378 - AST030378 | PAA035 1156 - 1156 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2665 | 06/15/1993 | | WON735 0998 - 0999 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA |
| DX 2666 | 06/21/1993 | AST0129955 - AST0129958 | PAA113 0164 - 0167 | MINUTES, INVESTMENT COMMITTEE MEETING, FIDELITY |
| DX 2667 | 06/25/1993 | AST127739 - AST127744 | PAA094 0367 - 0372 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2668 | 07/14/1993 | AST030379 - AST030379 | PAA035 1157 - 1157 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2669 | 07/16/1993 | | WON735 1000 - 1001 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, ASTORIA |
| DX 2671 | 07/21/1993 | AST127745 - AST127748 | PAA094 0373 - 0376 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2672 | 07/27/1993 | AST030380 - AST030380 | PAA035 1158 - 1158 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2673 | 08/12/1993 | | WON735 1002 - 1003 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, ASTORIA |
| DX 2674 | 08/16/1993 | AST0129962 - AST0129964 | PAA113 0171 - 0173 | MINUTES, INVESTMENT COMMITTEE MEETING, FIDELITY |
| DX 2675 | 08/18/1993 | AST127749 - AST127753 | PAA094 0377 - 0381 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2676A | 09/13/1993 | AST031056 - AST031059 | PAA044 0635 - 0638 | MINUTES, INVESTMENT COMMITTEE MEETING, FIDELITY |
| DX 2677 | 09/14/1993 | | WON735 1004 - 1005 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA |
| DX 2678 | 09/14/1993 | AST030381 - AST030381 | PAA035 1159 - 1159 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2679 | 09/23/1993 | AST127758 - AST127758 | PAA094 0386 - 0386 | MINUTES, SPECIAL MEETING OF THE BOARD OF DIRECTORS, FIDELITY |
| DX 2680 | 10/05/1993 | AST030382 - AST030382 | PAA035 1160 - 1160 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2682 | 10/08/1993 | AST127759 - AST127759 AST019736 - AST019736 | PAA094 0387 - 0387 PAA014 1299 - 1299 | MINUTES, SPECIAL MEETING OF SHAREHOLDERS W/ATTACHED ADDENDUM, FIDELITY |
| DX 2683 | 10/15/1993 | | WON735 1006 - 1008 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA |
| DX 2685 | 10/20/1993 | AST127760 - AST127762 | PAA094 0388 - 0390 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2686 | 10/26/1993 | AST030384 - AST030384 | PAA035 1161 - 1161 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2687 | 11/15/1993 | | WON735 1009 - 1011 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA |
| DX 2688 | 11/15/1993 | AST0129974 - AST0129976 | PAA113 0183 - 0185 | MINUTES, INVESTMENT COMMITTEE MEETING, FIDELITY |
| DX 2689 | 11/17/1993 | | WON762 0048 - 0050 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA |
| DX 2690 | 11/17/1993 | AST127763 - AST127767 | PAA094 0391 - 0395 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2691 | 11/30/1993 | AST030385 - AST030385 | PAA035 1163 - 1163 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2693 | 12/15/1993 | AST127768 - AST127774 | PAA094 0396 - 0402 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2694 | 12/22/1993 | AST030386 - AST030386 | PAA035 1164 - 1164 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2695 | 01/19/1994 | AST127775 - AST127780 | PAA094 0403 - 0408 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2697 | 01/25/1994 | AST030388 - AST030388 | PAA035 1166 - 1166 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2699 | 02/15/1994 | AST030390 - AST030390 | PAA035 1169 - 1169 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2700 | 02/16/1994 | KAP0005675 - KAP0005679 AST127786 - AST127790 | | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2701 | 03/09/1994 | AST030391 - AST030391 | PAA035 1170 - 1170 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2703 | 03/15/1994 | | WON735 1012 - 1013 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA |
| DX 2704 | 03/16/1994 | AST0509504 - AST0509507 | PAA053 0796 - 0799 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2705 | 03/16/1994 | AST127791 - AST127794 | PAA094 0419 - 0422 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2706 | 03/22/1994 | AST030392 - AST030392 | PAA035 1171 - 1171 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2707 | 03/29/1994 | AST030393 - AST030393 | PAA035 1172 - 1172 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2708 | 04/05/1994 | AST030394 - AST030394 | PAA035 1173 - 1173 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2709 | 04/12/1994 | AST030395 - AST030395 | PAA035 1174 - 1174 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2710 | 04/15/1994 | | WON735 1014 - 1015 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA |
| DX 2711 | 04/19/1994 | AST030396 - AST030396 | PAA035 1175 - 1175 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2712 | 04/25/1994 | AST0129990 - AST0129993 | PAA113 0199 - 0202 | MINUTES, INVESTMENT COMMITTEE MEETING, FIDELITY |
| DX 2713 | 04/27/1994 | AST127801 - AST127802 | PAA094 0429 - 0430 | MINUTES OF THE ANNUAL MEETING OF STOCKHOLDERS, FIDELITY |
| DX 2714 | 05/03/1994 | AST030397 - AST030397 | PAA035 1176 - 1176 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2715 | 05/10/1994 | AST030398 - AST030398 | PAA035 1177 - 1177 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2716 | 05/16/1994 | | WON735 1016 - 1017 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA |
| DX 2718 | 05/17/1994 | AST030399 - AST030399 | PAA035 1178 - 1178 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2719 | 05/18/1994 | AST0302015 - AST0302016 | PAA022 0209 - 0210 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2720 | 05/18/1994 | AST127810 - AST127813 | PAA094 0439 - 0442 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2721 | 05/24/1994 | AST030400 - AST030400 | PAA035 1179 - 1179 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2722 | 06/09/1994 | AST030401 - AST030401 | PAA035 1180 - 1180 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2723 | 06/14/1994 | | WON735 1018 - 1019 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA |
| DX 2724 | 06/14/1994 | AST030402 - AST030402 | PAA035 1181 - 1181 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2725 | 06/15/1994 | | WON753 1785 - 1787 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2726 | 06/20/1994 | AST0302017 - AST0302017 | PAA022 0211 - 0211 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2728 | 06/21/1994 | AST030403 - AST030403 | PAA035 1182 - 1182 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2729 | 07/05/1994 | AST030404 - AST030404 | PAA035 1183 - 1183 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2731 | 07/12/1994 | AST030405 - AST030405 | PAA035 1184 - 1184 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2733 | 07/20/1994 | AST127830 - AST127831 | PAA094 0459 - 0460 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 2734 | 08/02/1994 | AST030406 - AST030406 | PAA035 1185 - 1185 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2735 | 08/15/1994 | AST0302018 - AST0302019 | PAA022 0212 - 0213 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2737 | 08/17/1994 | AST0509499 - AST0509500 | PAA053 0791 - 0792 | MINUTES, AUDIT COMMITTEE MEETING, ASTORIA |
| DX 2738 | 08/17/1994 | AST0130757 - AST0130761 | PAA113 0973 - 0977 | MINUTES, BOARD OF DIRECTORS MEETING, ASTORIA |
| DX 2739 | 08/17/1994 | AST127832 - AST127835 | PAA094 0461 - 0464 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2740 | 08/18/1994 | AST030407 - AST030407 | PAA035 1186 - 1186 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2741 | 08/31/1994 | AST030408 - AST030408 | PAA035 1187 - 1187 | MINUTES, ASSET/LIABILITY COMMITTEE MEETING, FIDELITY |
| DX 2742 | 09/21/1994 | AST0130762 - AST0130768 | PAA113 0978 - 0984 | MINUTES, BOARD OF DIRECTORS MEETING, ASTORIA |
| DX 2743 | 09/21/1994 | AST127836 - AST127838 | PAA094 0465 - 0467 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2744 | 09/21/1994 | AST0130008 - AST0130010 | PAA113 0217 - 0219 | MINUTES, FIDELITY INVESTMENT COMMITTEE MEETING |
| DX 2745 | 09/22/1994 | AST030409 - AST030409 | PAA035 1188 - 1188 | MINUTES, FIDELITY MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING |
| DX 2746 | 09/27/1994 | AST030410 - AST030410 | PAA035 1189 - 1189 | MINUTES, FIDELITY MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING |
| DX 2747 | 10/17/1994 | AST0130012 - AST0130014 | PAA113 0221 - 0223 | MINUTES, FIDELITY INVESTMENT COMMITTEE MEETING |
| DX 2748 | 10/17/1994 | AST127841 - AST127842 | PAA094 0470 - 0471 | MINUTES, FIDELITY SPECIAL BOARD OF DIRECTORS MEETING |
| DX 2749 | 10/18/1994 | AST030411 - AST030411 | PAA035 1190 - 1190 | MINUTES, FIDELITY MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2750 | 10/19/1994 | AST127843 - AST127847 | PAA094 0472 - 0476 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2751 | 11/01/1994 | AST030413 - AST030413 | PAA035 1192 - 1192 | MINUTES, FIDELITY MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING |
| DX 2752 | 11/08/1994 | AST030414 - AST030414 | PAA035 1193 - 1193 | MINUTES, FIDELITY MANAGEMENT'S ASSET/ LIABILITY COMMITTEE MEETING |
| DX 2753 | 11/15/1994 | AST030415 - AST030415 | PAA035 1194 - 1194 | MINUTES, FIDELITY MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING |
| DX 2754 | 11/16/1994 | KAP0005734 - KAP0005737 AST127851 - AST127853 | | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2755 | 11/16/1994 | AST0130015 - AST0130016 | PAA113 0224 - 0225 | MINUTES, FIDELITY INVESTMENT COMMITTEE MEETING |
| DX 2756 | 11/16/1994 | AST030416 - AST030416 | PAA035 1195 - 1195 | MINUTES, FIDELITY MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING |
| DX 2758 | 11/16/1994 | AST127848 - AST127849 | PAA094 0477 - 0478 | SPECIAL MEETING OF SHAREHOLDERS, FIDELITY |
| DX 2759 | 11/23/1994 | AST030417 - AST030417 | PAA035 1196 - 1196 | MINUTES, FIDELITY MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2760 | 11/29/1994 | AST030418 - AST030418 | PAA035 1197 - 1197 | MINUTES, FIDELITY MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING |
| DX 2761 | 12/08/1994 | AST030419 - AST030419 | PAA035 1198 - 1198 | MINUTES, FIDELITY MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING |
| DX 2762 | 12/21/1994 | KPMG 016583 - KPMG 016589 | AA4009 1684 - 1690 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2763 | 12/21/1994 | AST0130017 - AST0130018 | PAA113 0226 - 0227 | MINUTES, FIDELITY INVESTMENT COMMITTEE MEETING |
| DX 2764 | 12/21/1994 | AST030420 - AST030420 | PAA035 1199 - 1199 | MINUTES, FIDELITY MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING, RE: MEETING ON 12/13/94 |
| DX 2765 | 12/21/1994 | AST030422 - AST030422 | PAA035 1201 - 1201 | MINUTES, FIDELITY MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING RE: MEETING ON 12/11/94 |
| DX 2766 | 12/23/1994 | AST030421 - AST030421 | PAA035 1200 - 1200 | MINUTES, FIDELITY MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING |
| DX 2768 | 01/17/1995 | AST030423 - AST030423 | PAA035 1202 - 1202 | MINUTES, FIDELITY MANAGEMENT'S ASSET/LIABILITY COMMITTEE MEETING |
| DX 2769 | 01/18/1995 | AST127861 - AST127862 | PAA094 0490 - 0491 | MINUTES, FIDELITY BOARD OF DIRECTORS MEETING |
| DX 2770 | 01/18/1995 | AST0130019 - AST0130021 | PAA113 0228 - 0230 | MINUTES, FIDELITY INVESTMENT COMMITTEE MEETING |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2772 | 03/15/1995 | KPMG 016236 - KPMG 016244 | AA4009 1333 - 1341 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2773 | 03/15/1995 | KPMG016852 - KPMG016854 | AA4009 1954 - 1956 | MINUTES, JOINT MEETING OF THE AUDIT COMMITTEE, ASTORIA |
| DX 2774 | 03/15/1995 | AST092295 - AST092303 | PAA029 0220 - 0228 | MINUTES, ASTORIA FSLA ANNUAL ORGANIZATION MEETING OF THE BOARD OF DIRECTORS |
| DX 2776 | 06/21/1995 | KPMG 016261 - KPMG 016268 | AA4009 1358 - 1365 | MINUTES, ASTORIA FSLA BOARD OF DIRECTOR MEETING |
| DX 2777 | 06/21/1995 | KPMG 016855 - KPMG 016857 | AA4009 1957 - 1959 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE |
| DX 2778 | 08/08/1995 | AST0133002 - AST0133004 | PAA114 0290 - 0292 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2779 | 08/16/1995 | KPMG 016279 - KPMG 016284 | AA4009 1376 - 1381 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2780 | 08/16/1995 | KPMG 016858 - KPMG 016860 | AA4009 1960 - 1962 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE |
| DX 2781 | 10/18/1995 | KPMG 016292 - KPMG 016300 | AA4009 1389 - 1397 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2782 | 10/30/1995 | | WON735 0543 - 0547 | MINUTES, REVIEW OF ALCO ASTORIA FEDERAL 10/30/1995 OTS EXAMINATION |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2783 | 11/21/1995 | KPMG 016301 - KPMG 016310 | AA4009 1398 - 1407 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2784 | 11/21/1995 | AST0509461 - AST0509463 | PAA053 0753 - 0755 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE |
| DX 2785 | 12/20/1995 | KPMG 016861 - KPMG 016863 | AA4009 1963 - 1965 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE |
| DX 2786 | 12/21/1995 | AST093272 - AST093282 | PAA029 1197 - 1207 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2787 | 01/17/1996 | AST0726222 - AST0726224 | PAA085 0509 - 0511 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2788 | 01/24/1996 | KPMG 018941 - KPMG 018947 | AA4007 1754 - 1760 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2789 | 02/15/1996 | AST0726267 - AST0726269 | PAA085 0554 - 0556 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2790 | 02/21/1996 | KPMG018948 - KPMG018957 | AA4007 1761 - 1770 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2791 | 03/14/1996 | KPMG 018136 - KPMG 018136 | AA4007 0945 - 0945 | MINUTES, ASTORIA ASSET CLASSIFICATION MEETING |
| DX 2792 | 03/15/1996 | AST0726275 - AST0726277 | PAA085 0562 - 0564 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2793 | 03/20/1996 | KPMG018969 - KPMG018975 | AA4007 1782 - 1788 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2794 | 03/20/1996 | AST0509455 - AST0509457 | PAA053 0747 - 0749 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE |
| DX 2795 | 03/20/1996 | KPMG 018958 - KPMG 018968 | AA4007 1771 - 1781 | MINUTES OF ANNUAL BOARD OF DIRECTORS MEETING, ASTORIA |
| DX 2797 | 04/17/1996 | KPMG 018976 - KPMG 018981 | AA4007 1789 - 1794 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2798 | 05/13/1996 | AST0726335 - AST0726336 | PAA085 0622 - 0623 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2799 | 05/15/1996 | KPMG 019093 - KPMG 019098 | AA4007 1906 - 1911 | ASTORIA ANNUAL MEETING OF SHAREHOLDERS |
| DX 2800 | 05/15/1996 | AST0132920 - AST0132928 | PAA114 0208 - 0216 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2801 | 06/12/1996 | KPMG 018137 - KPMG 018137 | AA4007 0946 - 0946 | MINUTES, ASTORIA ASSET CLASSIFICATION MEETING |
| DX 2802 | 06/19/1996 | KPMG018991 - KPMG018999 | AA4007 1804 - 1812 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2803 | 06/19/1996 | AST0509451 - AST0509454 | PAA053 0743 - 0746 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2804 | 07/15/1996 | AST0717451 - AST0717464 | PAA075 0264 - 0277 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE FINANCIAL ANALYSIS |
| DX 2805 | 07/15/1996 | AST0726397 - AST0726399 | PAA085 0683 - 0685 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2806 | 07/17/1996 | KPMG019000 - KPMG019007 | AA4007 1813 - 1820 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2807 | 08/16/1996 | AST0717465 - AST0717478 | PAA075 0278 - 0291 | ASTORIA ASSET/ LIABILITY MANAGEMENT COMMITTEE FINANCIAL ANALYSIS |
| DX 2808 | 08/16/1996 | AST0726400 - AST0726402 | PAA085 0686 - 0688 | MINUTES, ASTORIA ASSET/ LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2809 | 08/21/1996 | AST0509448 - AST0509450 | PAA053 0740 - 0742 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE |
| DX 2810 | 09/12/1996 | KPMG 018138 - KPMG 018138 | AA4007 0947 - 0947 | MINUTES, ASTORIA ASSET CLASSIFICATION MEETING |
| DX 2811 | 09/16/1996 | AST0717479 - AST0717492 | PAA075 0292 - 0305 | ASTORIA ASSET / LIABILITY MANAGEMENT COMMITTEE FINANCIAL ANALYSIS |
| DX 2812 | 09/16/1996 | AST0726403 - AST0726405 | PAA085 0689 - 0691 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2813 | 09/18/1996 | KPMG019015 - KPMG019021 | AA4007 1828 - 1834 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2814 | 09/30/1996 | AST0717835 - AST0717843 | PAA075 0649 - 0657 | INTEREST RATE RISK REPORT, ASTORIA |
| DX 2815 | 10/11/1996 | AST0717493 - AST0717507 | PAA075 0306 - 0320 | ASTORIA ASSET/ LIABILITY MANAGEMENT COMMITTEE FINANCIAL ANALYSIS |
| DX 2816 | 10/11/1996 | AST0726394 - AST0726396 | PAA085 0680 - 0682 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2817 | 10/16/1996 | KPMG019022 - KPMG019029 | AA4007 1835 - 1842 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2818 | 11/13/1996 | AST0726183 - AST0726197 | PAA085 0470 - 0484 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE FINANCIAL ANALYSIS |
| DX 2819 | 11/15/1996 | AST0717508 - AST0717522 | PAA075 0321 - 0335 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE FINANCIAL ANALYSIS |
| DX 2820 | 11/15/1996 | AST0726406 - AST0726408 | PAA085 0692 - 0694 | MINUTES, ASTORIA ASSET/ LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2821 | 11/26/1996 | KPMG019030 - KPMG019037 | AA4007 1843 - 1850 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2822 | 11/26/1996 | AST0509444 - AST0509447 | PAA053 0736 - 0739 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE |
| DX 2823 | 12/13/1996 | AST0726180 - AST0726182 | PAA085 0467 - 0469 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2824 | 12/18/1996 | KPMG019038 - KPMG019046 | AA4007 1851 - 1859 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2825 | 01/17/1997 | AST0726162 - AST0726164 | PAA085 0449 - 0451 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2826 | 01/22/1997 | KPMG019047 - KPMG019054 | AA4007 1860 - 1867 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2827 | 02/14/1997 | AST0726128 - AST0726143 | PAA085 0415 - 0430 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |
| DX 2828 | 02/14/1997 | AST0726144 - AST0726146 | PAA085 0431 - 0433 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2829 | 02/19/1997 | KPMG 019055 - KPMG 019068 | AA4007 1868 - 1881 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2830 | 03/12/1997 | AST0717219 - AST0717233 | PAA075 0032 - 0046 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |
| DX 2831 | 03/12/1997 | AST0726125 - AST0726127 | PAA085 0412 - 0414 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2832 | 03/19/1997 | AST0509441 - AST0509443 | PAA053 0733 - 0735 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE |
| DX 2833 | 04/14/1997 | AST0717234 - AST0717249 | PAA075 0047 - 0062 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2834 | 04/14/1997 | AST0726090 - AST0726092 | PAA085 0377 - 0379 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2835 | 04/16/1997 | AST092998 - AST093006 | PAA029 0923 - 0931 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2836 | 05/19/1997 | AST0726054 - AST0726070 | PAA085 0341 - 0357 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |
| DX 2837 | 05/20/1997 | AST0717250 - AST0717266 | PAA075 0063 - 0079 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |
| DX 2838 | 05/20/1997 | AST0726071 - AST0726073 | PAA085 0358 - 0360 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2839 | 05/21/1997 | AST0132886 - AST0132894 | PAA114 0174 - 0182 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2840 | 06/17/1997 | AST0717267 - AST0717283 | PAA075 0080 - 0096 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |
| DX 2841 | 06/17/1997 | AST0726051 - AST0726053 | PAA085 0338 - 0340 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2842 | 06/18/1997 | AST0133005 - AST0133015 | PAA114 0293 - 0303 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2843 | 06/18/1997 | AST0509438 - AST0509440 | PAA053 0730 - 0732 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2844 | 07/14/1997 | AST0726014 - AST0726030 | PAA085 0302 - 0318 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |
| DX 2845 | 07/15/1997 | AST0717284 - AST0717300 | PAA075 0097 - 0113 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |
| DX 2846 | 07/15/1997 | AST0726011 - AST0726013 | PAA085 0299 - 0301 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2847 | 07/16/1997 | AST0132861 - AST0132867 | PAA114 0149 - 0155 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2848 | 08/13/1997 | AST0725974 - AST0725990 | PAA085 0262 - 0278 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |
| DX 2849 | 08/13/1997 | AST0725991 - AST0725993 | PAA085 0279 - 0281 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2850 | 08/20/1997 | AST092117 - AST092122 | PAA029 0042 - 0047 | MINUTES. ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2851 | 08/20/1997 | AST0509435 - AST0509437 | PAA053 0727 - 0729 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE |
| DX 2852 | 09/16/1997 | AST0725957 - AST0725973 | PAA085 0245 - 0261 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |
| DX 2853 | 09/17/1997 | AST092220 - AST092228 | PAA029 0145 - 0153 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2854 | 10/15/1997 | AST0132868 - AST0132876 | PAA014 0156 - 0164 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2855 | 11/13/1997 | AST0725924 - AST0725939 | PAA085 0212 - 0227 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |
| DX 2856 | 11/14/1997 | AST0717334 - AST0717348 | PAA075 0147 - 0161 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |
| DX 2857 | 11/19/1997 | AST0132877 - AST0132885 | PAA114 0165 - 0173 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2858 | 11/19/1997 | AST0509496 - AST0509498 | PAA053 0788 - 0790 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE |
| DX 2859 | 12/11/1997 | AST0725905 - AST0725920 | PAA085 0192 - 0208 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |
| DX 2860 | 12/12/1997 | AST0717349 - AST0717365 | PAA075 0162 - 0178 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |
| DX 2861 | 12/12/1997 | AST0725921 - AST0725923 | PAA085 0209 - 0211 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2862 | 12/17/1997 | AST0133016 - AST0133032 | PAA114 0304 - 0320 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2863 | 01/15/1998 | AST0718085 - AST0718102 | PAA075 0900 - 0917 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING (FINANCIAL ANALYSIS) |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2864 | 01/21/1998 | AST0132895 - AST0132904 | PAA114 0183 - 0192 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2865 | 02/12/1998 | AST0727664 - AST0727681 | PAA085 1953 - 1970 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |
| DX 2866 | 02/13/1998 | AST0718103 - AST0718120 | PAA075 0918 - 0935 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |
| DX 2867 | 02/13/1998 | AST0727625 - AST0727627 | PAA085 1914 - 1916 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2868 | 02/18/1998 | AST0132798 - AST0132805 | PAA114 0086 - 0093 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2869 | 03/11/1998 | AST0727685 - AST0727702 | PAA085 1974 - 1991 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |
| DX 2870 | 03/13/1998 | AST0718121 - AST0718138 | PAA075 0936 - 0953 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |
| DX 2871 | 03/13/1998 | AST0727682 - AST0727684 | PAA085 1971 - 1973 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2872 | 03/18/1998 | AST0132816 - AST0132823 | PAA114 0104 - 0111 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2873 | 03/18/1998 | AST0509493 - AST0509495 | PAA053 0785 - 0787 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2874 | 04/14/1998 | AST0727724 - AST0727743 | PAA085 2013 - 2032 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |
| DX 2875 | 04/14/1998 | AST0727721 - AST0727723 | PAA085 2010 - 2012 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2876 | 04/15/1998 | AST093120 - AST093125 | PAA029 1045 - 1050 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2877 | 05/19/1998 | AST0718158 - AST0718176 | PAA075 0973 - 0991 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |
| DX 2878 | 05/19/1998 | | WON731 0191 - 0193 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2879 | 05/20/1998 | AST0132976 - AST0132984 | PAA114 0264 - 0272 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2880 | 06/16/1998 | AST0727763 - AST0727765 | PAA085 2052 - 2054 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2881 | 06/17/1998 | AST0132731 - AST0132738 | PAA114 0020 - 0026 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2882 | 06/17/1998 | AST0509490 - AST0509492 | PAA053 0782 - 0784 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE |
| DX 2883 | 07/09/1998 | AST0727785 - AST0727803 | PAA085 2074 - 2092 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2884 | 07/10/1998 | AST0718196 - AST0718213 | PAA075 1011 - 1029 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |
| DX 2885 | 07/10/1998 | AST0726031 - AST0726031 AST0726033 - AST0726033 | PAA085 0319 - 0320 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2886 | 07/15/1998 | AST0132970 - AST0132975 | PAA114 0258 - 0263 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2887 | 07/29/1998 | | WON717 1427 - 1439 | REVIEW OF ALCO MINUTES, ASTORIA FS & LA DOCKET # 04115, EXAM DATE 7/13/1998 |
| DX 2888 | 08/13/1998 | AST0718214 - AST0718232 | PAA075 1030 - 1048 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE FINANCIAL ANALYSIS |
| DX 2889 | 08/13/1998 | AST0727804 - AST0727806 | PAA085 2093 - 2095 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2890 | 08/19/1998 | AST0132985 - AST0132992 | PAA114 0273 - 0280 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2891 | 09/16/1998 | AST0727826 - AST0727844 | PAA085 2115 - 2133 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |
| DX 2892 | 09/22/1998 | AST0132993 - AST0133001 | PAA114 0281 - 0289 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2893 | 09/22/1998 | AST0509486 - AST0509489 | PAA053 0778 - 0781 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE |
| DX 2894 | 10/20/1998 | AST0718251 - AST0718270 | PAA075 1068 - 1087 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |
| DX 2895 | 10/20/1998 | AST0727845 - AST0727847 | PAA085 2134 - 2136 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2896 | 10/21/1998 | AST0132747 - AST0132754 | PAA114 0035 - 0042 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2897 | 11/13/1998 | AST0727905 - AST0727915 | PAA085 2194 - 2204 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |
| DX 2898 | 11/17/1998 | AST0727890 - AST0727904 | PAA085 2179 - 2193 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE FINANCIAL ANALYSIS |
| DX 2899 | 11/17/1998 | AST0727887 - AST0727889 | PAA085 2176 - 2178 | MINUTES, ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, ASTORIA |
| DX 2900 | 11/24/1998 | AST0509483 - AST0509485 | PAA053 0775 - 0777 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE |
| DX 2901 | 12/10/1998 | AST0727919 - AST0727931 | PAA085 2208 - 2220 | ASTORIA SUB-ASSET & LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |
| DX 2902 | 12/11/1998 | AST0718286 - AST0718300 | PAA075 1103 - 1117 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2903 | 12/11/1998 | AST0727916 - AST0727918 | PAA085 2205 - 2207 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING MINUTES |
| DX 2904 | 12/16/1998 | AST0132763 - AST0132774 | PAA114 0051 - 0062 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2905 | 01/15/1999 | AST0727279 - AST0727281 | PAA085 1567 - 1569 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2906 | 01/20/1999 | AST0132775 - AST0132782 | PAA114 0063 - 0070 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2907 | 02/17/1999 | AST092772 - AST092780 | PAA029 0697 - 0705 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2908 | 03/12/1999 | AST0717959 - AST0717976 | PAA075 0774 - 0791 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |
| DX 2909 | 03/17/1999 | AST0132961 - AST0132969 | PAA114 0249 - 0257 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2910 | 03/17/1999 | AST0509480 - AST0509482 | PAA053 0772 - 0774 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE |
| DX 2911 | 04/13/1999 | AST0727319 - AST0727321 | PAA085 1607 - 1609 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2912 | 05/19/1999 | AST0132791 - AST0132797 | PAA114 0079 - 0085 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2913 | 05/21/1999 | AST0727340 - AST0727357 | PAA085 1629 - 1646 | ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING, FINANCIAL ANALYSIS |
| DX 2914 | 06/11/1999 | AST0727358 - AST0727360 | PAA085 1647 - 1649 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2915 | 06/16/1999 | AST0132838 - AST0132845 | PAA114 0126 - 0133 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2916 | 06/16/1999 | AST0509477 - AST0509479 | PAA053 0769 - 0771 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE |
| DX 2917 | 07/16/1999 | AST0727361 - AST0727363 | PAA085 1650 - 1652 | MINUTES, ASTORIA ASSET/LIABILITY MANAGEMENT COMMITTEE MEETING |
| DX 2918 | 07/21/1999 | AST0132846 - AST0132853 | PAA114 0134 - 0141 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2919 | 08/18/1999 | AST0132929 - AST0132936 | PAA114 0217 - 0224 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2920 | 08/18/1999 | AST0509474 - AST0509476 | PAA053 0766 - 0768 | ASTORIA JOINT MEETING OF THE AUDIT COMMITTEE |
| DX 2921 | 09/15/1999 | AST0132854 - AST0132860 | PAA114 0142 - 0148 | MINUTES, ASTORIA BOARD OF DIRECTORS MEETING |
| DX 2922 | XX/XX/XXXX | AST016040 - AST016301 | PAA002 0003 - 0265 | MINUTES, LOAN COMMITTEE MEETING BOOK |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2924 | 10/29/1987 | CSFBC 0000001 - CSFBC 0000850 | AA3001 0001 - 0850 | COLLATERALIZED FLOATING RATE NOTES DUE 1992 |
| DX 2926 | 11/01/1990 | AST006653 - AST006653(II) | PAA012 0884 - 0919 | EQUITIES, ISSUE 447 (FORMERLY OTC REVIEW) |
| DX 2927 | 12/14/1990 | AST033035 - AST033056 | PAA023 0533 - 0555 | REDEMPTION AGREEMENT BETWEEN FIDELITY AND THE FDIC WITH HAND WRITTEN COMMENTS, DRAFT |
| DX 2930 | 01/01/1992 | AST099676 - AST099680 | PAA041 2094 - 2098 | DRAFT VERSION OF THE REPORT OF THE CEO |
| DX 2931 | 09/15/1993 | | WON732 0006 - 0008 | HUBBELL PROPERTIES INCORPORATED AGAINST FIDELITY, AFFIRMATION IN OPPOSITION TO DEFENDANT'S MOTION AND IN SUPPORT OF THE PLAINTIFF'S CROSS MOTION |
| DX 2932 | 10/01/1993 | ML0491 - ML0544 | AA5001 0491 - 0544 | PROJECT HAWKEYE-PRESENTATION BY MERRILL LYNCH |
| DX 2933 | 09/15/1994 | SO/AST06160 - SO/AST06162 | AA6003 1142 - 1144 | FNMA SEASONED 30 YR FASB 91 YIELD |
| DX 2936 | XX/XX/XXXX | KPMG01 1985 - KPMG01 1993 | AA4006 1457 - 1465 | ADJUSTMENT TO GOODWILL |
| DX 2937 | 06/27/1995 | AST0132217 - AST0132223 | PAA113 2438 - 2444 | CREDIT REVIEW REPORT- OTHER REAL ESTATE |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2938 | XX/XX/XXXX | | WOL458 0497 - 0502 | NORTHEAST REGION-AVAILABLE FOR SALE ACTIVITY IV QUARTER 1995 |
| DX 2939 | 12/30/1996 | AST0132205 - AST0132211 | PAA113 2426 - 2432 | CREDIT REVIEW REPORT- OTHER REAL ESTATE |
| DX 2941 | 07/XX/1990 | | | GAO REPORT TO CONGRESS FINANCIAL AUDIT FSLIC'S1989 AND 1988 FINANCIAL STATEMENTS, PAGES 15 AND 16 |
| DX 2942 | XX/XX/1991 | | FAA007 0371 - 0381 | NOTIFICATION TO PRIMARY REGULATOR OF FINDINGS, FIDELITY |
| DX 2945 | 07/02/1996 | SO/AST00510 - SO/AST00520 | AA6001 0587 - 0597 | ASTORIA HAND WRITTEN NOTES- DATED FROM 96-99 |
| DX 2946 | XX/XX/XXXX | AS-OTS0000166 - AS-OTS0000172 | OAA010 0166 - 0172 | CAPITAL MARKETS GROUP INQUIRY LOG |
| DX 2948 | 06/26/2003 | | | FDIC RISK BASED ASSESSMENT SYSTEM-OVERVIEW, LAST UPDATED 07/21/1999 |
| DX 2948A | XX/XX/XXXX | | | FDIC RISK BASED ASSESSMENT SYSTEM-OVERVIEW, LAST UPDATED 05/08/2006 |
| DX 2949 | 10/13/1999 | SO/AST0522 - SO/AST0539 | AA6001 0601 - 0618 | HANDWRITTEN NOTES-STRATEGY (POSSIBLY BY PETER FINN) |
| DX 2951 | XX/XX/XXXX | | FAA005 1292 - 1352 | RATINGS REPORTS FOR NUMEROUS NY BANKS |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2952 | 01/25/1992 | | WOL487 1961 - 1962 | INTERNAL MEMORANDUM RE: FIDELITY NEW YORK, FSB REQUEST TO TERMINATE THE SUPERVISORY AGREEMENT DATED 05/20/92 |
| DX 2953 | 03/26/1992 | | FAA005 1854 - 1869 | LETTER FROM WALTER AMEND TO BOARD OF DIRECTORS FIDELITY NEW YORK RE: FINAL VERSION OF THE SUPERVISORY AGREEMENT |
| DX 2954 | 05/31/1995 | SO/AST07282 - SO/AST07282 | AA6005 0048 - 0048 | NEWS RELEASE: ASTORIA FINANCIAL CORPORATION RECEIVES REGULATORY APPROVAL TO COMMENCE THIRD STOCK REPURCHASE PROGRAM |
| DX 2955 | 10/19/1995 | SO/AST07272 - SO/AST07281 | AA6005 0038 - 0047 | NEWS RELEASE: ASTORIA FINANCIAL CORP REPORTS THIRD QUARTER AND NINE MONTH RESULTS AND DECLARES QUARTERLY CASH DIVIDEND OF $.20 PER SHARE |
| DX 2956 | 12/31/1995 | KPMG01 6924 - KPMG01 6940 | AA4009 2026 - 2042 | NEWS RELEASE: ASTORIA FINANCIAL CORP. REPORTS RECORD EARNINGS. DECLARES QUARTERLY CASE DIVIDEND OF $.20 PER SHARE AND ANNOUNCES REGULATORY CLEARANCE FOR FOURTH 5% STOCK REPURCHASE PROGRAM - KPMG WORKPAPERS |
| DX 2957 | 11/16/1998 | | | ARTICLE, "ALL BETS ARE OFF": HOW THE SALEMANSHIP AND BRAINPOWER FAILED AT LONG TERM CAPITAL. WALL ST. JOURNAL |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2958 | 01/21/1999 | SO/AST01799 - SO/AST01815 | AA6001 1880 - 1896 | 1/21 ASTORIA FINANCIAL REPORTS 34.4% INCREASE IN FOURTH QUARTER CORE ESP TO $.82 (CORE CASH EPS OF $1.00) BOARD INCREASES CASH DIVIDEND 20% TO $.24 PER CS |
| DX 2960 | 04/15/1993 | AST062110 - AST062256 | PAA031 0377 - 0523 | PRELIMINARY OFFERING CIRCULAR, FIDELITY NEW YORK F.S.B. |
| DX 2961 | 04/15/1993 | SB639 - SB685 | AA2001 0643 - 0689 | DRAFT- UNDERWRITING AGREEMENT WITH SALOMON AND MERRILL LYNCH, FIDELITY |
| DX 2962 | 10/01/1993 | | AA1001 0384 - 0539 | PROSPECTUS FINANCIAL CORP, ASTORIA |
| DX 2963 | 10/08/1993 | AST019856 - AST019871 | PAA014 1414 - 1429 | PROXY STATEMENT DATED 9/3/93 FOR SPECIAL MEETING OF STOCKHOLDERS, FIDELITY |
| DX 2965 | 11/16/1994 | | WOL487 0692 - 0780 | PROXY STATEMENT, FIDELITY NEW YORK F.S.B. |
| DX 2966 | 12/03/1982 | | WFZ049 0068 - 0072 | FHLBB BULLETIN, "SOLUTIONS FOR SUPERVISORY CASES IN ORDER OF PREFERENCE" |
| DX 2967 | 01/01/1983 | | WON725 0425 - 0454 | LENDING POLICY AND UNDERWRITING STANDARDS - FIDELITY |
| DX 2968 | 12/30/1983 | | WON725 0502 - 0506 | FHLBB LENDING QUESTIONNAIRE FOR FIDELITY |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2971 | 01/26/1989 | AST0705650 - AST0705655 | PAA052 2534 - 2539 | THRIFT BULLETIN 13- RESPONSIBILITIES OF THE BOD AND MANAGEMENT WITH REGARD TO INTEREST RATE RISK |
| DX 2972 | 06/01/1989 | | WON741 0191 - 0208 | SERVICE CORPORATION PROGRAM FOR FIDELITY - QUESTIONAIRE FOR APRIL 5, 1993 EXAM |
| DX 2974 | 01/17/1990 | AST008663 - AST008853 | PAA012 2306 - 2499 | CENTRAL FILE OF POLICIES, APPOINTMENTS, AND RESOLUTIONS - FIDELITY |
| DX 2975 | 05/01/1990 | AST007753 - AST007753(Y) | PAA012 0310 - 0335 | ARTICLE - OTC REVIEW ROBERT MCKNIGHT AND JOHN WARNER OF QUIKSILVER |
| DX 2976 | 05/06/1990 | | WOL004 0033 - 0035 | OTS CAPITAL MARKETS OVERSIGHT UNIT |
| DX 2978 | 04/08/1992 | | WON730 0655 - 0663 | LENDING RISK ASSESSMENT PROGRAM, EXAMINER NOTES |
| DX 2979 | 04/08/1992 | | WON730 1139 - 1155 | SERVICE CORPORATION PROGRAM FOR FIDELITY, EXAMINER NOTES |
| DX 2980 | 06/01/1992 | | WON760 1090 - 1099 | LENDING RISK ASSESSMENT PROGRAM, EXAMINER NOTES |
| DX 2981 | 09/01/1992 | AST098439 - AST098461 | PAA041 0848 - 0870 | LENDING POLICY AND UNDERWRITING STANDARDS - FIDELITY |
| DX 2982 | 12/14/1992 | | WON733 0137 - 0160 | LENDING POLICY AND UNDERWRITING STANDARDS - FIDELITY |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2983 | 01/20/1993 | AST034089 - AST034200 | PAA051 0555 - 0666 | SECURITIES AND INVESTMENTS - 1992 - BOARD RESOLUTIONS, SELECTION OF SECURITIES, SETTLEMENT PROCEDURES, SAFEKEEPING PROCEDURES, JOURNAL VOUCHER PROCEDURES, LIQUIDITY PROCEDURES, SUPERVISORY AGREEMENT/TB 52 COMPLIANCE, CONFLICTS OF INTEREST, INVESTMENT PORTFOLIO POLICIES AND PROCEDURES, AND PERTINENT REGULATORY POLICIES |
| DX 2985 | 05/31/1994 | | WON759 0806 - 0823 | SERVICE CORPORATION PROGRAM FOR FIDELITY, EXAMINER NOTES |
| DX 2986 | 07/11/1994 | | WON735 1162 - 1171 | ASTORIA LENDING RISK ASSESSMENT PROGRAM, EXAMINER NOTES |
| DX 2987 | 12/31/1995 | KPMG 015474 - KPMG 015496 | AA4009 0571 - 0593 | ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION INVESTMENT POLICY |
| DX 2988 | 03/18/1998 | AST0726487 - AST0726520 | PAA085 0773 - 0806 | INVESTMENT POLICY, ASTORIA FS & LA |
| DX 2989 | 08/19/1998 | AST0726473 - AST0726486 | PAA085 0759 - 0772 | INVESTMENT POLICY, ASTORIA FS & LA |
| DX 2990 | 11/24/1998 | AST117846 - AST117879 | PAA086 1101 - 1134 | LIQUIDITY AND INVESTMENT POLICY, ASTORIA FS & LA |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 2991 | 02/17/1999 | AST0726409 - AST0726436 | PAA085 0695 - 0722 | LIQUIDITY AND INVESTMENT POLICY, ASTORIA FS & LA |
| DX 2992 | 08/16/1989 | AST0704752 - AST0704834 | PAA052 1921 - 2003 | INVESTMENT PORTFOLIO POLICIES, PROCEDURES, STRATEGIES, & ACCOUNTING GUIDELINES (DRAFT) AUGUST 1989 - FIDELITY |
| DX 2993 | XX/XX/1991 | | FAA007 0382 - 0389 | NOTICE OF INTENTION TO TERMINATE INSURED STATUS, FINDINGS, AND ORDER SETTING HEARING |
| DX 2994 | XX/XX/1991 | | WON743 1808 - 1812 | SECURITIES AND INVESTMENTS-1991- STATEMENT OF OBJECTIVES, ELIGIBLE INVESTMENTS, AUTHORIZED SECURITIES DEALERS, FUTURES AND OPTIONS;SWAPS AND CAPS, AND GENERAL GUIDELINES |
| DX 2995 | XX/XX/XXXX | | WON743 1732 - 1759 | LENDING POLICY AND UNDERWRITING STANDARDS - FIDELITY |
| DX 2996 | XX/XX/XXXX | KPMG 000705 - KPMG 000770 | AA4001 0706 - 0771 | STATEMENT OF BUSINESS ETHICS AND STANDARDS OF PROFESSIONAL CONDUCT, FIDELITY |
| DX 2997 | 11/20/1991 | KPMG 014906 - KPMG 015442 | AA4009 0001 - 0537 | POLICIES, PROCEDURES & REGULATIONS FOR ASTORIA AND FIDELITY NY |
| DX 2998 | 12/31/1982 | | WON758 0236 - 0237 | APPLICATION FOR CAPITAL ASSISTANCE-SECTIONS A-B AND ASSISTANCE CALCULATION, SUBURBIA W/COMPUTATION WORKSHEET |
| DX 2999 | 12/31/1982 | | WOH020 0411 - 0413 | APPLICATION FOR CAPITAL ASSISTANCE -SECTIONS A-G AND BOD SIGNATURES, SUBURBIA |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3001 | 05/26/1983 | | WOH020 0407 - 0410 | APPLICATION FOR CAPITAL ASSISTANCE-PROCESSING CLEARANCES, SUBURBIA |
| DX 3002 | 06/30/1983 | | WOT114 0087 - 0088 | APPLICATION FOR CAPITAL ASSISTANCE-SECTIONS A-C WITH BOD SIGNATURES, SUBURBIA |
| DX 3004 | 12/31/1983 | | WOT114 0058 - 0059 | APPLICATION FOR CAPITAL ASSISTANCE-SECTIONS A-C WITH BOD SIGNATURES, SUBURBIA |
| DX 3007 | 08/06/1984 | | WON758 0054 - 0058 | REVIEW OF SUBURBIA'S APPLICATION FOR CAPITAL ASSISTANCE BY THE DISTRICT DIRECTOR AND SUPERVISORY AGENT |
| DX 3010 | 01/28/1993 | SB 1783 - SB 1975 | AA2001 1789 - 1981 | EXHIBITS TO FORM AC OTS "APPLICATION FOR CONVERSION" - FIDELITY |
| DX 3015 | 04/16/1993 | SB 461 - SB 461 | AA2001 0464 - 0464 | LETTER FROM ANDRA SHUSTER, CLEARY GOTTLIEB STEEN & HAMILTON TO VALERIE BUTLER, NASDAQ RE: APPLICATION FOR INITIAL INCLUSION ON THE NASDAQ AND THE BANK'S REGISTRATION STATEMENT (WITH ATTACHMENT AT TX 3013) |
| DX 3016 | 04/16/1993 | SB 464 - SB 465 | AA2001 0468 - 0469 | LETTER FROM LINDA MATLACK, CLEARY GOTTLIEB STEEN & HAMILTON TO ANGELO VIGNA, REGIONAL DIRECTOR, OTS RE: REGISTRATION OF COMMON STOCK AND ENCLOSED BANK REGISTRATION STATEMENT (WITH ATTACHMENT FOUND AT PX 986) |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3017 | 08/05/1993 | | OAA003 0630 - 0701<br>OAA003 1044 - 1046 | LETTER FROM MARY M. SJOQUIST TO APPLICATIONS FILING ROOM RE: ENCLOSED OTS FORM AC "APPLICATION FOR CONVERSION" ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION W/ATTACHED APPLICATION |
| DX 3017A | 08/05/1993 | | OAA003 1310 - 1362 | EXHIBITS TO FORM AC, APPLICATION FOR CONVERSION, ASTORIA |
| DX 3018 | 09/29/1993 | AST015280 - AST015281 | PAA011 0333 - 0334 | APPLICATION FOR TAX REGISTRATION NUMBER (STATE OF CONNECTICUT) - FIDELITY |
| DX 3021 | 04/11/1980 | | OAA004 1391 - 1437 | REPORT OF EXAMINATION, ASTORIA FS & LA FSLIC |
| DX 3024 | 11/01/1982 | | OAA005 2140 - 2176 | REPORT OF EXAMINATION, FIDELITY FHLBB - FHLBB OES |
| DX 3026 | 07/25/1986 | AST002526 - AST002592 | PAA006 1361 - 1428 | REPORT OF EXAMINATION, FIDELITY FHLBB - FHLBB, OES |
| DX 3027 | 03/13/1987 | AST002652 - AST002661 | PAA006 1487 - 1496 | REPORT OF EXAMINATION, FIDELITY FHLB FIELD VISIT |
| DX 3029 | 10/26/1987 | | OAA002 0778 - 0829 | REPORT OF EXAMINATION, ASTORIA FS & LA FHLB |
| DX 3031 | 12/31/1989 | | FAA009 0024 - 0045 | REPORT OF EXAMINATION, ASTORIA FS & LA FDIC |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3032 | 07/09/1990 | | FAA006 1099 - 1158 | REPORT OF EXAMINATION, ASTORIA FS&LA OTS EDP |
| DX 3033 | 04/29/1991 | | OAA002 0446 - 0599 | ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION OFFICE OF THRIFT SUPERVISION REPORT OF EXAMINATION |
| DX 3034 | 06/17/1991 | | FAA009 0001 - 0023 | REPORT OF EXAMINATION, ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION FDIC TIER III |
| DX 3036 | 03/09/1992 | | FAA006 2248 - 2276 | REPORT OF COMPLIANCE EXAMINATION, ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION OFFICE OF THRIFT SUPERVISION |
| DX 3038 | 06/01/1992 | | OAA002 1144 - 1269 | REPORT OF EXAMINATION BY OFFICE OF THRIFT SUPERVISION, ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION |
| DX 3039 | 03/03/1993 | | WON733 1437 - 1484 | REPORT OF EXAMINATION, FIDELITY OFFICE THRIFT SUPERVISION EDP |
| DX 3040 | 04/13/1993 | AST012642 - AST012663 | PAA008 1286 - 1307 | LETTER FROM WALTER AMEND TO BOARD OF DIRECTORS, FIDELITY NY RE: 03/22/93 REPORT OF COMPLIANCE EXAMINATION, FIDELITY OFFICE OF THRIFT SUPERVISION W/ATTACHMENT |
| DX 3042 | 04/05/1994 | | WON735 1962 - 1967 | REPORT OF EXAMINATION, ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION OFFICE OF THRIFT SUPERVISION FIELD VISIT |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3043 | 07/11/1994 | | WON723 0473 - 0475<br>WON723 0477 - 0500 | REPORT OF COMPLIANCE EXAMINATION INSTITUTION RATING REPORT W/ATTACHED REPORT OF COMPLIANCE EXAMINATION, ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION |
| DX 3044 | 07/11/1994 | | OAA002 0919 - 0965 | REPORT OF EXAMINATION, ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION OFFICE OF THRIFT SUPERVISION |
| DX 3045 | 08/22/1994 | | WON738 1165 - 1199 | ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION EDP REPORT OF EXAMINATION |
| DX 3047 | 01/10/1996 | | FAA008 0087 - 0102 | ASTORIA FC OFFICE OF THRIFT SUPERVISION REPORT OF EXAMINATION (HOLDING COMPANY) |
| DX 3048 | 01/21/1997 | | PAA066 0141 - 0178 | REPORT OF EXAMINATION, (REGULAR), ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION OFFICE OF THRIFT SUPERVISION FEDERAL |
| DX 3049 | 01/21/1997 | | WON739 0422 - 0425 | OTS EXAMINATION WORKPAPER OF ASTORIA FINANCIAL CORP. BUSINESS PLAN 1997-1998 |
| DX 3050 | 02/03/1997 | | WON731 1753 - 1769 | REPORT OF EXAMINATION, OTS, ASTORIA FC HOLDING COMPANY |
| DX 3051 | 07/13/1998 | | WON723 0563 - 0619 | REPORT OF EXAMINATION, OTS, ASTORIA FEDERAL SAVINGS AND LOAN ASSOCIATION |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3052 | 03/XX/1983 | | FGC045 0001 - 0384 | FEDERAL HOME LOAN BANK BOARD, AGENDA FOR REFORM, A REPORT ON DEPOSIT INSURANCE TO THE CONGRESS, MARCH 1983 |
| DX 3053 | XX/XX/2000 | | | OFFICE OF THRIFT SUPERVISION 2000 FACTBOOK |
| DX 3054 | XX/XX/1982 | | | ARTICLE - ANDREW S. CARRON. THE PLIGHT OF THE THRIFT INSTITUTIONS (WASHINGTON: BROOKINGS INSTITUTION, 1982) |
| DX 3055 | XX/XX/1983 | | | ARTICLE - ANDREW S. CARRON. THE RESCUE OF THE THRIFT INDUSTRY (WASHINGTON: BROOKINGS INSTITUTION, 1982) |
| DX 3056 | XX/XX/1987 | | | R. DAN BRUMBAUGH JR. AND ANDREW CARRON. "THRIFT INDUSTRY CRISIS: CAUSES AND SOLUTIONS" BROOKINGS PAPERS ON ECONOMIC ACTIVITY, 2:1987 |
| DX 3057 | XX/XX/1996 | | | LEE, LOCHHEAD, RITTER AND ZHOA. "THE COST OF RAISING CAPITAL." THE JOURNAL OF FINANCIAL RESEARCH, SPRING 1996 |
| DX 3058 | XX/XX/1998 | | | OFFICE OF THRIFT SUPERVISION 1998 FACTBOOK, TABLE 2.2 - COMPOSITION OF OTS REGULATED THRIFT INDUSTRY ASSETS 1940-1998; TABLE 3.3 OTS REGULATED THRIFT INDUSTRY INCOME STATEMENT DETAIL 1978-1998 |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3059 | XX/XX/1998 | | | CORPORATE FINANCING AND THE SIX LESSONS OF MARKET EFFICIENCY", TABLE 13.1 ONLY 'RATES OF RETURN" (CHAPTER 13 OF AN UNIDENTIFIED PUBLICATION) |
| DX 3062 | XX/XX/XXXX | | | ARTICLE, BREALEY & MEYERS, CHAPTER 2 PRESENT VALUE AND THE OPPORTUNITY COST OF CAPITAL |
| DX 3063 | XX/XX/XXXX | | | FDIC - HISTORICAL STATISTICS ON BANKING (CLOSINGS AND ASSISTANCE TRANSACTIONS), HTTP://WWW2.FDIC.GOV/HSOB/ |
| DX 3064 | XX/XX/XXXX | | | FDIC DIVISION OF RESEARCH AND STATISTICS. STATISTICAL DATA, S&L FAILURES BY RESOLUTION METHOD, PAGE 819 |
| DX 3065 | 01/15/2002 | | | FREDDIE MAC PRIMARY MORTGAGE MARKET SURVEY, 30-YEAR FIXED-RATE MORTGAGES SINCE 1971, HTTP://FREDDIEMAC.COM |
| DX 3066 | XX/XX/XXXX | | | OFFICE OF THRIFT SUPERVISION COST OF FUNDS REPORT |
| DX 3070 | 12/31/1993 | AST0545575 - AST0545629 | PAA 039 0226 - 0279 | FORM 10-K, ASTORIA FINANCIAL CORP. |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3071 | 12/31/1993 | AST020439 - AST020510 AST020533 - AST020603 | PAA014 2004 - 2075 PAA014 2098 - 2168 | FORM 10-K, FIDELITY NEW YORK, F.S.B. W/ATTACHED EXHIBITS |
| DX 3072 | 03/31/1994 | | WON727 0135 - 0151 | FORM 10-Q, ASTORIA FINANCIAL CORP. |
| DX 3074 | 06/30/1994 | | WON 762 0309 - 0332 | FORM 10-Q, ASTORIA FINANCIAL CORP. |
| DX 3078 | 01/31/1995 | AST0732193 - AST0732199 | PAA054 0462 - 0469 | FORM 8-K, ASTORIA FINANCIAL CORP. |
| DX 3079 | 01/31/1995 | | OAA003 0218 - 0221 | FORM 8-K/A, ASTORIA FINANCIAL CORP. |
| DX 3080 | 03/31/1995 | | WON761 0780 - 0806 | FORM 10-Q, ASTORIA FINANCIAL CORP. |
| DX 3083 | 12/31/1995 | AST0729374 - AST0729430 | PAA083 1465 - 1522 | FORM 10-K, ASTORIA FINANCIAL CORP. |
| DX 3084 | 03/31/1996 | AST0729351 - AST0729373 | PAA 083 1440 - 1464 | FORM 10-Q, ASTORIA FINANCIAL CORP. |
| DX 3085 | 06/30/1996 | AST0729324 - AST0729350 | PAA 083 1413 - 1439 | FORM 10-Q, ASTORIA FINANCIAL CORP. |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3086 | 09/30/1996 | KPMG 018605 - KPMG 018636 | AA4007 1417 - 1448 | FORM 10-Q, ASTORIA FINANCIAL CORP. |
| DX 3088 | 12/31/1996 | AA0002247 - AA0002385 | VAA001 2287 - 2425 | FORM 10-K, ASTORIA FINANCIAL CORP. |
| DX 3089 | 03/31/1997 | AST0729137 - AST0729159 | PAA 083 1221 - 1244 | FORM 10-Q, ASTORIA FINANCIAL CORP. |
| DX 3090 | 06/30/1997 | AST0729107 - AST0729136 | PAA 083 1191 - 1220 | FORM 10-Q, ASTORIA FINANCIAL CORP. |
| DX 3091 | 09/30/1997 | AST0729073 - AST0729106 | PAA 083 1157 - 1190 | FORM 10-Q, ASTORIA FINANCIAL CORP. |
| DX 3092 | 12/31/1997 | AST0728252 - AST0728307.01 | PAA 083 0328 - 0386 | FORM 10-K, ASTORIA FINANCIAL CORP. |
| DX 3093 | 12/31/1997 | AA0002223 - AA0002246 | | FORM 10-K/A, ASTORIA FINANCIAL CORP. |
| DX 3094 | 12/31/1997 | AA0000845 - AA0001120 | | FORM 10-K, ASTORIA FINANCIAL CORP. |
| DX 3095 | 03/31/1998 | AST0728222 - AST0728251 | PAA 083 0296 - 0327 | FORM 10-Q, ASTORIA FINANCIAL CORP. |
| DX 3096 | 04/02/1998 | | WON761 2460 - 2504 | FORM 8-K, ASTORIA FINANCIAL CORP. |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3097 | 04/02/1998 | AST0556616 - AST0556716 | PAA 059 0220 - 0320 | FORM 8-K/A, ASTORIA FINANCIAL CORP. |
| DX 3098 | 05/20/1998 | | WON761 2322 - 2333 | FORM 8-K, ASTORIA FINANCIAL CORP. |
| DX 3099 | 06/30/1998 | AST0728187 - AST0728221 | PAA083 0261 - 0295 | FORM 10-Q, ASTORIA FINANCIAL CORP. |
| DX 3100 | 07/09/1998 | | WON761 2334 - 2350 | FORM 8-K, ASTORIA FINANCIAL CORP. |
| DX 3101 | 09/30/1998 | AST0728149 - AST0728186 | PAA 083 0223 - 0260 | FORM 10-Q, ASTORIA FINANCIAL CORP. |
| DX 3102 | 09/30/1998 | | WON761 2117 - 2121 | FORM 8-K, ASTORIA FINANCIAL CORP. |
| DX 3103 | 09/30/1998 | | WON761 1921 - 1936 | FORM 8-K/A, ASTORIA FINANCIAL CORP. |
| DX 3104 | 10/31/1998 | | WON761 2127 - 2132 | FORM 8-K, ASTORIA FINANCIAL CORP. |
| DX 3105 | 12/31/1998 | AST0728028 - AST0728148 | PAA083 0098 - 0222 | FORM 10-K, ASTORIA FINANCIAL CORP. |
| DX 3106 | 03/31/1999 | AST0727969 - AST0728007 | PAA 083 0039 - 0077 | FORM 10-Q, ASTORIA FINANCIAL CORP. |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3107 | 06/30/1999 | AST0728488 - AST0728530 | PAA083 0569 - 0609 | FORM 10-Q, ASTORIA FINANCIAL CORP. |
| DX 3108 | 12/31/1999 | AA0002106 - AA0002219 | | FORM 10-K, ASTORIA FINANCIAL CORP. |
| DX 3109 | 12/31/2000 | AA-SEC-000001 - AA-SEC-000135 | WAA004 0001 - 0135 | FORM 10-K, ASTORIA FINANCIAL CORP. |
| DX 3110 | 12/31/2001 | AA-SEC-000136 - AA-SEC-000286 | WAA004 0136 - 0286 | FORM 10-K, ASTORIA FINANCIAL CORP. |
| DX 3111 | 12/31/2002 | AA-SEC-000287 - AA-SEC-000423 | WAA004 0287 - 0423 | FORM 10-K, ASTORIA FINANCIAL CORP. |
| DX 3112 | 12/31/2003 | AA-SEC-000424 - AA-SEC-000577 | WAA004 0424 - 0577 | FORM 10-K, ASTORIA FINANCIAL CORP. |
| DX 3113 | 07/08/1982 | | OAA 005 2533 - 2534 | LETTER FROM EDWARD J. O'CONNELL, III TO ANGELO A. VIGNA RE: ATTACHED FHLBB FORM 343 DETAILING SUBURBIA'S CAUSE OF FAILURE STATEMENT AND RECOMMENDED CORRECTIVE ACTION |
| DX 3114 | 07/29/1982 | | OAA 005 2525 - 2525 | ADVERSE RATING REPORT DISCUSSING SUBURBIA'S CONDITION ON 5/19/81 |
| DX 3115 | 09/24/1982 | | WOH020 0440 - 0443 | SUBURBIA MODIFICATION TO PREVIOUSLY SUBMITTED PLAN RE: ASSETS AND CAPITAL ACQUISITION |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3116 | 12/31/1982 | | WOH020 0417 - 0421 | FINANCIAL REPORT, SEMIANNUAL, FIDELITY |
| DX 3117 | 01/18/1983 | | WOL315 0549 - 0550 | LETTER FROM D THOMAS, ANCHOR TO A. VIGNA, FHLBB RE BID PROPOSAL FOR SUBURBIA |
| DX 3118 | 01/20/1983 | | WOL 315 0559 - 0563 | LETTER TO A VIGNA, FHLBB, FROM J HALL, LISB RE: LISB ACQUISITION OF SUBURBIA |
| DX 3119 | 01/21/1983 | | WOL 315 0551 - 0551 | LETTER TO A VIGNA, FHLBB FROM M KINKADE, PSB RE: A BID PROPOSAL FOR POUGHKEEPSIE SAVINGS BANK TO ACQUIRE SUBURBIA |
| DX 3120 | 01/21/1983 | | WOL 315 0564 - 0575 | LETTER TO A VIGNA, FHLBB, FROM V CRAWFORD, ASB RE: ALBANY SAVINGS BANK'S PROPOSAL FOR THE ACQUISITION OF SUBURBIA, CENTRAL, AND SUFFOLK COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATIONS |
| DX 3122 | 02/18/1983 | | WOH020 0363 - 0364 | RESOLUTION--DETERMINED THAT SUBURBIA IS ELIGIBLE FOR ASSISTANCE |
| DX 3123 | 02/24/1983 | | WON758 0234 - 0234 | LETTER TO A KANE, SUBURBIA FROM R ALBANESE FHLBB RE: THE MASTER AGREEMENT |
| DX 3126 | 05/13/1983 | | WON758 0254 - 0254 | LETTER FROM A. KANE, SUBURBIA TO R. ALBANESE, FHLBB STATING THAT SUBURBIA WILL CONTINUE TO FOLLOW THE STRATEGIES ON THE BUSINESS PLAN |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3128 | 05/19/1983 | AST044485 - 044485 | PAA050 0351 - 0351 | LETTER R. ALBANESE, FHLBB TO A. KANE, SUBURBIA STATING THAT SUBURBIA CAN ISSUE NET WORTH CERTIFICATES TO THE FSLIC IF SUBURBIA COMPLETES CERTAIN LEGAL DOCUMENTS. |
| DX 3129 | 05/20/1983 | | WOH020 0365 - 0365 | BOARD OF DIRECTORS RESOLUTION REVOKING PRIOR CONSENT RESOLUTION, SUBURBIA |
| DX 3130 | 05/23/1983 | | WOT114 0256 - 0256 | LETTER FROM A. KANE, SUBURBIA TO R. ALBANESE, FHLBB DISCUSSING SUBURBIA'S APPLICATION FOR ASSISTANCE |
| DX 3131 | 05/26/1983 | | WOH020 0449 - 0449 | LETTER FROM R. ALBANESE, FHLBB TO J. KRISTUFEK, FHLBB RE: CAPITAL ASSISTANCE APPLICATION OF SUBURBIA |
| DX 3133 | 06/02/1983 | | WOH020 0355 - 0357 | FINAL PROCESSING FORM CERTIFYING THE FSLIC PURCHASE OF SUBURBIA FED S&L NET WORTH CERTIFICATES IN THE AMOUNT OF $2,500.000 |
| DX 3137 | 07/25/1983 | | OAA005 2587 - 2588 | FHLBB MEMO TO ANGELO A. VIGNA FROM EDWARD J. O'CONNELL III WITH ATTACHMENT |
| DX 3140 | 08/31/1983 | | WON758 0101 - 0101 | LETTER FROM ALBANESE TO NIGHTINGALE RE: SUBURBIA APPLICATION TO ISSUE NET WORTH CERTIFICATES |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3141 | 11/01/1983 | | WON758 0098 - 0099 | LETTER FROM R. ALBANESE, FHLBB TO A. KANE, SUBURBIA ACCEPTING SUBURBIA'S APPLICATION TO ISSUE NET WORTH CERTIFICATES |
| DX 3143 | 11/30/1983 | | WON758 0074 - 0088 | LETTER FROM R. ALBANESE, FHLBB TO E. O'CONNELL, FHLBB RE: LEGAL DOCUMENTS AND ALL SUPPORTING WORKSHEETS RELATING TO THE SUBURBIA CAPITAL ASSISTANCE APPLICATION WITH ATTACHMENT |
| DX 3144 | 12/09/1983 | | OAA005 2572 - 2572 | FINAL PROCESSING FORM FOR THE PURCHASE OF SUBURBIA'S NWCS - $2,950,000, SUBURBIA |
| DX 3148 | XX/XX/1984 | AST122592 - AST122702 | PAA090 0099 - 0209 | PROPOSED MERGER PLAN FOR FIDELITY AND SUBURBIA |
| DX 3150 | 01/31/1995 | KPMG 008704 - KPMG 008740 | AA4004 1124 - 1160 | FORM 1120, INCOME TAX RETURN FOR DOLLAR SERVICE CORP, C/O FIDELITY NEW YORK FSB, KPMG WORK PAPERS |
| DX 3153 | 04/27/1984 | AST0129657 - AST0129657 | PAA112 1202 - 1202 | LETTER FROM ROBERT BOGARDT, PEAT MARWICK TO BOARD OF DIRECTORS, FIDELITY AND SUBURBIA RE: COMMENTS WITH RESPECT TO CERTAIN TAX ASPECTS OF THE PROPOSED MERGER |
| DX 3154 | 04/27/1984 | AST0129658 - AST0129669 | PAA112 1203 - 1214 | LETTER FROM PEAT MARWICK TO THE BOD OF FIDELITY AND SUBURBIA RE THE PROPOSED ACCOUNTING FOR THE ACQUISITION OF SUBURBIA BY FIDELITY |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3156 | 05/03/1984 | AST0129650 - AST0129656 | PAA112 1195 - 1201 | LETTER FROM JAMES R. CAUSEY, KAPLAN SMITH & ASSOCIATES TO ALLEN HOFFMAN, SUBURBIA RE: CUSTOMIZED SAVINGS DEPOSIT MARKET ANALYSIS FOR SUBURBIA |
| DX 3159 | 06/30/1984 | AST033395 - AST033402 | PAA023 0894 - 0901 | NET WORTH CERTIFICATE OF SUBURBIA IN THE AMOUNT OF $925,000 |
| DX 3160 | 06/30/1984 | | OAA005 2692 - 2698 | FHLB OF NEW YORK PROJECTION AND MONITORING OF FINANCIAL CONDITION; SUBURBIA FS/LA |
| DX 3163 | 07/23/1984 | | WON758 0045 - 0045 | ISSUANCE OF NET WORTH CERTIFICATES BY SUBURBIA IN THE AMOUNT OF $2,800,000 |
| DX 3167 | 08/20/1984 | | OAA005 2680 - 2681 | MEMO FROM E. O'CONNELL, FHLBB TO A. PLEVIN, OFSLIC RE SUPERVISORY ISSUES WITH THE SUBURBIA - FIDELITY MERGER |
| DX 3172 | 10/04/1984 | | WON758 0032 - 0032 | LETTER FROM R. ALBANESE, FHLBB TO L. NIGHTINGALE, FHLBB REQUESTING CLEARANCE TO REVIEW SUBURBIA'S APPLICATION TO ISSUE $925,000 OF NET WORTH CERTIFICATES |
| DX 3177 | 10/15/1984 | | WOL568 0194 - 0198 | L MEMORANDUM FROM N. RAIDEN TO FHLBB RE BACKGROUND AND RECOMMENDATION ON THE FSLIC ASSISTED MERGER OF SUBURBIA INTO FIDELITY |
| DX 3178 | 10/31/1984 | AST110799 - AST110800 | PAA055 0834 - 0835 | CERTIFICATION THAT THE BOARD OF DIRECTORS OF FIDELITY APPROVE THE FIDELITY-SUBURBIA MERGER |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3179 | 10/31/1984 | | WOT830 0156 - 0156 | DESCRIPTION OF FSLC ASSISTED MERGER |
| DX 3183 | 12/28/1984 | AST0129483 - AST0129486 | PAA112 1028 - 1031 | LETTER FROM WHALEN, FIDELITY TO R. DENBY, FHLBB REGARDING NOTICE TO ACCOUNT HOLDERS OF SUBURBIA-FIDELITY MERGER |
| DX 3187 | 03/19/1985 | | WOH020 0328 - 0339 | LETTER FROM ROBERT ALBANESE, FHLBB TO EDWARD O'CONNELL, FHLBB TRANSMITTING LEGAL DOCUMENTS AND SUPPORTING WORKSHEETS RELATING TO CAPITAL ASSISTANCE APPLICATION OF SUBURBIA WITH ATTACHMENT |
| DX 3188 | 03/19/1985 | | WOT114 0028 - 0028<br>WOT114 0034 - 0041 | LETTER FROM ROBERT ALBANESE, FHLBB TO VINCENT CERRETA, FHLBB RE: TRANSMITTING COPIES OF THE NET WORTH CERTIFICATES AND MASTER AGREEMENT EXECUTED BY FIDELITY IN CONNECTION WITH AN APPLICATION FOR NET WORTH CERTIFICATES BY SUBURBIA WITH ATTACHMENT |
| DX 3191 | 03/31/1988 | KPMG 007016 - KPMG 007131 | AA4005 0899 - 1014 | PURCHASE ACCOUNTING BINDER, FIDELITY NEW YORK, KPMG |
| DX 3195 | XX/XX/XXXX | | OAA005 0512 - 0517 | BID PROPOSAL FOR SUBURBIA BY POUGHKEEPSIE SAVINGS BANK |
| DX 3199 | 04/30/1984 | | OAA005 0548 - 0549 | FINANCIAL INFORMATION PRESENTATION ON SUBURBIA |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3200 | 08/03/1983 | AST120402 - AST120443 | PAA048 0066 - 0107 | TAX RETURN STATEMENTS, SUBURBIA 1982 FEDERAL |
| DX 3201 | 08/09/1984 | AST120337 - AST120340 | PAA048 0001 - 0004 | TAX RETURN, FORM 1120, SUBURBIA 1983 (FEDERAL) |
| DX 3202 | 07/27/1984 | AST120349 - AST120387 | PAA048 0013 - 0051 | TAX RETURN STATEMENTS, SUBURBIA 1983 (FEDERAL) |
| DX 3203 | 10/31/1984 | AST120564 - AST120638 | PAA048 0228 - 0302 | FEDERAL TAX FORMS, SUPPORTING STATEMENTS |
| DX 3204 | 07/10/1985 | AST120552 - AST120554 | PAA048 0216 - 0218 | TAX RETURN, (FEDERAL) FIDELITY 1984 , FORM 1120, JANUARY TO OCTOBER 1984 |
| DX 3205 | 09/12/1985 | AST120444 - AST120447 | PAA048 0108 - 0111 | 1984 FEDERAL INCOME TAX RETURN, FORM 1120 - FIDELITY |
| DX 3206 | 09/11/1986 | AST120640 - AST120643 | PAA048 0304 - 0307 | 1985 FEDERAL INCOME TAX RETURN, FORM 1120 - FIDELITY |
| DX 3207 | 09/11/1986 | AST120656 - AST120710 | PAA048 0320 - 0374 | 1985 TAX RETURN STATEMENTS - FIDELITY |
| DX 3208 | 09/14/1988 | AST120711 - AST120714 | PAA048 0375 - 0378 | 1987 FEDERAL INCOME TAX RETURN, FORM 1120 - FIDELITY |
| DX 3209 | 09/15/1989 | AST120796 - AST120799 | PAA048 0460 - 0463 | 1988 FEDERAL INCOME TAX RETURN, FORM 1120 - FIDELITY |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3210 | 09/17/1990 | AST121503 - AST121506 | PAA048 1168 - 1171 | 1989 FEDERAL INCOME TAX RETURN, FORM 1120 - FIDELITY |
| DX 3211 | 09/16/1990 | AST121514 - AST121541 | PAA048 1179 - 1206 | TAX SCHEDULES, FIDELITY |
| DX 3212 | 09/14/1991 | AST121653 - AST121678 | PAA048 1319 - 1344 | 1990 SCHEDULES & STATEMENTS - FIDELITY |
| DX 3213 | 09/14/1991 | AST120998 - AST121069 | PAA048 0662 - 0733 | 1990 TAX RETURN STATEMENTS - FIDELITY |
| DX 3214 | 09/14/1992 | AST121102 - AST121203 | PAA048 0766 - 0867 | 1991 TAX RETURN STATEMENTS, CONSOLIDATED INCOME AND EXPENSE SUMMARY - FIDELITY |
| DX 3215 | 12/31/1994 | KPMG 010198 - KPMG 010202 | AA4004 0209 - 0213 | REVIEW OF TAX PROVISION EXCLUSIVE OF VALUATION ALLOWANCE |
| DX 3216 | XX/XX/1996 | KPMG 008175 - KPMG 008409 | AA4007 0984 - 2225 | ASSET REVIEW POLICY, 1996, ASTORIA FSLA |
| DX 3219 | 06/30/1984 | | OAA005 0719 - 0725 | THRIFT FINANCIAL REPORT FIDELITY QUARTERLY |
| DX 3222 | 10/31/1984 | AST0313429 - AST031475(A6) | PAA019 0056 - 0108 | THRIFT FINANCIAL REPORT, FIDELITY MONTHLY |
| DX 3225 | 06/30/1985 | AST111216 - AST111241 | PAA055 1284 - 1310 | THRIFT FINANCIAL REPORT, FIDELITY MONTHLY |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3227 | 08/31/1985 | AST111397 - AST111421 | PAA055 1476 - 1501 | THRIFT FINANCIAL REPORT FIDELITY MONTHLY |
| DX 3228 | 11/30/1985 | AST017016 - AST017042 | PAA007 0720 - 0746 | THRIFT FINANCIAL REPORT FIDELITY MONTHLY |
| DX 3231 | 03/31/1989 | | WON750 0702 - 0711 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY |
| DX 3233 | 06/30/1989 | | WON737 1256 - 1261 | THRIFT FINANCIAL REPORT FIDELITY QUARTERLY |
| DX 3234 | 09/30/1989 | | WON750 0591 - 0602 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY |
| DX 3235 | 12/31/1989 | | FAA006 1909 - 1921 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY |
| DX 3237 | 03/31/1990 | | FAA006 1707 - 1744 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY |
| DX 3238 | 06/30/1990 | | WON750 0305 - 0305 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY - PARTIAL |
| DX 3239 | 09/30/1990 | | WON745 0909 - 0982 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY |
| DX 3241 | 12/31/1990 | | WON745 1056 - 1104 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3242 | 03/31/1991 | | WON735 2193 - 2207 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY |
| DX 3243 | 03/31/1991 | | WON735 2211 - 2229 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY |
| DX 3244 | 06/30/1991 | | WON735 2272 - 2299 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY |
| DX 3245 | 06/30/1991 | | WON751 1786 - 1794 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY |
| DX 3246 | 09/30/1991 | | WON735 2099 - 2135 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY |
| DX 3247 | 09/30/1991 | | WON732 1176 - 1212 | THRIFT FINANCIAL REPORT FIDELITY QUARTERLY |
| DX 3248 | 12/31/1991 | | WON721 2784 - 2821 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY |
| DX 3249 | 03/31/1992 | | WON742 0724 - 0726 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY |
| DX 3251 | 09/30/1992 | | FAA005 0525 - 0547 | THRIFT FINANCIAL REPORT SYSTEM ASTORIA FS & LA QUARTERLY DOCKET PRINT |
| DX 3253 | 12/31/1992 | AST108379 - AST108379 | PAA071 0004 - 0004 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3255 | 03/31/1993 | | WON746 0025 - 0077 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY |
| DX 3256 | 06/30/1993 | | OAA003 0311 - 0313 | THRIFT FINANCIAL REPORT SYSTEM ASTORIA FS & LA THRIFT DOCKET PRINT, QUARTER OF JUNE 1993, |
| DX 3262 | 06/30/1994 | | WON762 1043 - 1067 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY |
| DX 3263 | 09/30/1994 | | WON739 1411 - 1419 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY |
| DX 3265 | 12/31/1994 | AST0562534 - AST0562535 | PAA076 0429 - 0430 | THRIFT FINANCIAL REPORT, WORKPAPERS, QUARTERLY SCHEDULE CC - COMMITMENTS AND CONTINGENCIES (ASTORIA FINANCIAL CORP) |
| DX 3266 | 12/31/1994 | AST0562551 - AST0562551 | PAA076 0449 - 0449 | THRIFT FINANCIAL REPORT, WORKPAPERS, QUARTERLY, SCHEDULE YD - YIELDS ON DEPOSITS (ASTORIA FINANCIAL CORP) |
| DX 3270 | 03/31/1995 | AST0517620 - AST0517660 | PAA062 0420 - 0460 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR MARCH 1995 |
| DX 3271 | 06/30/1995 | AST0517498 - AST0517539 | PAA062 0298 - 0339 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA QUARTERLY FOR JUNE 1995 |
| DX 3272 | 09/30/1995 | AST0517457 - AST0517496 | PAA062 0256 - 0296 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA QUARTERLY FOR SEPTEMBER 1995 |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3273 | 12/31/1995 | AST0517415 - AST0517446 | PAA062 0214 - 0245 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR DECEMBER 1995 |
| DX 3274 | 03/31/1996 | AST0517373 - AST0517414 | PAA062 0172 - 0213 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR MARCH 1996 |
| DX 3275 | 06/30/1996 | AST0517343 - AST0517372 | PAA062 0142 - 0171 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR JUNE 1996 |
| DX 3276 | 09/30/1996 | AST0517313 - AST0517342 | PAA062 0112 - 0141 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA QUARTERLY FOR SEPTEMBER 1996 |
| DX 3277 | 12/31/1996 | AST0517273 - AST0517312 | PAA062 0071 - 0111 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA QUARTERLY FOR DECEMBER 1996 |
| DX 3278 | 03/31/1997 | AST0518396 - AST0518427 | PAA062 1200 - 1231 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA QUARTERLY FOR MARCH 1997 |
| DX 3279 | 06/30/1997 | AST0518429 - AST0518462 | PAA062 1233 - 1266 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR JUNE 1997 |
| DX 3280 | 09/30/1997 | AST0517588 - AST0517619 | PAA062 0388 - 0419 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR SEPTEMBER 1997 |
| DX 3281 | 12/31/1997 | AST0517540 - AST0517571 | PAA062 0340 - 0371 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR DECEMBER 1997 |
| DX 3282 | 03/31/1998 | AST0517241 - AST0517272 | PAA062 0039 - 0070 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR MARCH 1998 |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3283 | 06/30/1998 | AST0517203 - AST0517238 | PAA062 0001 - 0036 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR JUNE 1998 |
| DX 3284 | 09/30/1998 | AST0517755 - AST0517788 | PAA062 0555 - 0588 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR SEPTEMBER 1998 |
| DX 3286 | 12/31/1998 | AST0517695 - AST0517752 | PAA062 0495 - 0552 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR DECEMBER 1998 |
| DX 3287 | 03/31/1999 | AST0517663 - AST0517694 | PAA062 0463 - 0494 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR MARCH 1999 |
| DX 3288 | 06/30/1999 | AST0518206 - AST0518238 | PAA062 1006 - 1038 | THRIFT FINANCIAL REPORT ASTORIA FS & LA QUARTERLY FOR JUNE 1999 |
| DX 3319 | 03/31/1992 | | WON742 0892 - 0893 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA |
| DX 3320 | 03/31/1992 | | WON760 1787 - 1790 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA |
| DX 3325 | 09/25/1989 | | FAA006 1669 - 1684 | REPORT OF COMPLIANCE EXAMINATION, ASTORIA FS & LA |
| DX 3328 | 02/21/1990 | | FAA006 1685 - 1685 | MEMO FROM RONALD MAYER TO FILE, RE: MEETING WITH ASTORIA MANAGEMENT |
| DX 3330 | 06/11/1991 | | FAA005 1543 - 1587 | REPORT OF EXAMINATION, FIDELITY FDIC TIER II |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3331 | 05/14/1992 | | FAA005 1905 - 1918 | LETTER FROM WALTER AMEND TO FIDELITY BOARD OF DIRECTORS - WITH ATTACHMENT |
| DX 3332 | 06/01/1992 | | FAA008 1523 - 1586 | REPORT OF EXAMINATION, ASTORIA FS & LA FDIC TIER I |
| DX 3334 | 09/17/1985 | KAP0004964 - KAP0004969 | | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 3335 | 10/16/1985 | KAP0004971 - KAP0004976 AST128437 - AST128442 | | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 3336 | 12/18/1985 | KAP0004984 - KAP0004989 AST128448 - AST128453 | | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 3337 | 01/15/1986 | KAP0004991 - KAP0004998 AST127376 - AST127383 | | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 3338 | 03/19/1986 | KAP0005000 - KAP0005004 AST127388 - AST127392 | | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3339 | 04/24/1986 | KAP0005006 - KAP0005010 AST127393 - AST127397 | | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 3340 | 05/21/1986 | KAP0005012 - KAP0005015 AST127398 - AST127401 | | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 3341 | 06/18/1986 | KAP0005017 - KAP0005027 AST127402 - AST127407 AST017377 - AST017381 | | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 3342 | 07/16/1986 | KAP0005029 - KAP0005032 AST127408 - AST127411 | | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 3343 | 08/20/1986 | KAP0005034 - KAP0005037 AST127412 - AST127415 | | MINUTES, BOARD OF DIRECTORS, FIDELITY |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3344 | 09/24/1986 | KAP0005039 - KAP0005043 AST127416 - AST127420 | | MINUTES, BOARD OF DIRECTORS MEETING, FIDLEITY |
| DX 3345 | 10/15/1986 | KAP0005045 - KAP0005048 | | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 3346 | 11/19/1986 | KAP0005050 - KAP0005055 AST127426 - AST127431 | | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 3347 | 02/17/1988 | KAP0005157 - KAP0005161 AST127523 - AST127527 | | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 3348 | 05/17/1989 | KAP0005260 - KAP0005263 AST127613 - AST127616 | | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 3349 | 08/19/1992 | AST12762 - AST127665 | PAA094 0290 - 0293 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 3352 | 02/08/1994 | AS-OTS0000048 - AS-OTS0000048 | OAA010 0048 - 0048 | MEMO FROM TIM MURPHY RE: INSTITUTION'S CMO HOLDING |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3353 | 05/19/1994 | AS-OTS0000068 - AS-OTS0000068 | OAA010 0068 - 0068 | MEMO FROM TIM MURPHY RE: RECENT FIELD VISIT |
| DX 3354 | 10/19/1994 | AS-OTS0001045 - AS-OTS0001046 | OAA010 1045 - 1046 | MEMO FROM MIKE FINN |
| DX 3355 | 12/14/1994 | AS-OTS0001394 - AS-OTS0001399 | OAA010 1394 - 1399 | INTERNAL MEMO FROM NEAL MORAN TO DAVID DORGAN |
| DX 3356 | 01/23/1995 | AS-OTS0001031 - AS-OTS0001031 | OAA010 1031 - 1031 | MEMO FROM JOE KEHOE |
| DX 3357 | 01/25/1995 | AS-OTS0000139 - AS-OTS0000140 | OAA010 0139 - 0140 | INTERNAL MEMO FROM NEAL MORAN TO MICHAEL SIMONE AND WALTER AMEND |
| DX 3358 | 03/22/1995 | AS-OTS0001381 - AS-OTS0001392 | OAA010 1381 - 1392 | INTERNAL MEMO FROM NEAL MORAN TO DAVID DORGAN |
| DX 3359 | 07/06/1995 | AS-OTS0001363 - AS-OTS0001369 | OAA010 1363 - 1369 | INTERNAL MEMO FROMNEAL MORAN TO DAVID DORGAN |
| DX 3360 | 08/10/1995 | AS-OTS0000515 - AS-OTS0000515 | OAA010 0515 - 0515 | MEMO FROM NEAL MORAN |
| DX 3361 | 10/25/1995 | AS-OTS0001347 - AS-OTS0001361 | OAA010 1347 - 1361 | INTERNAL MEMO FROM NEAL MORAN TO DAVID DORGAN |
| DX 3362 | 12/13/1995 | AS-OTS0001324 - AS-OTS0001335 | OAA010 1324 - 1335 | INTERNAL MEMO FROM NEAL MORAN TO DAVID DORGAN |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3363 | 12/17/1986 | AST0133249 - AST0133254 | PAA115 0080 - 0085 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 3365 | 10/18/1989 | AST000789 - AST000792 | PAA013 0712 - 0715 | MINUTES, LOAN COMMITTEE MEETING, FIDELITY |
| DX 3369 | 12/10/1991 | AST030334 - AST030335 | PAA035 1112 - 1113 | MINUTES, MANAGEMENT'S ASSET/LIABILTY COMMITTEE MEETING, FIDELITY |
| DX 3371 | 01/26/1993 | AST034893 - AST034893 | PAA051 1367 - 1367 | LETTER FROM ROBERT ALBANESE TO FIDELITY BOARD OF DIRECTORS |
| DX 3372 | 07/19/1993 | AST127737 - AST127738 | PAA094 0365 - 0366 | MINUTES, SPECIAL MEETING OF BOARD OF DIRECTORS, FIDELITY |
| DX 3378 | 04/12/1996 | AST0726295 - AST0726297 | PAA085 0582 - 0584 | MINUTES, ASSET/LIABILTY MANAGEMENT COMMITTEE MEETING, ASTORIA |
| DX 3379 | 09/09/1999 | AST0337939 - AST0337987 | PAA068 0081 - 0130 | LETTER FROM FRANK FUSCO TO MARTIN LAVELLE TRANSMITTING FINANCIAL PROJECTIONS AND ASSUMPTIONS FOR ASTORIA FEDERAL SAVINGS AND LOAN, AS DIRECTED BY WALTER AMEND. |
| DX 3383 | XX/XX/XXXX | | WOL458 1287 - 1287 | EXCESSIVE EXECUTIVE COMPENSATION REPORT |
| DX 3384 | 03/17/1982 | | PAA094 0751 - 0753 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3385 | 07/21/1982 | | PAA094 0771 - 0779 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 3386 | 02/16/1983 | | PAA094 0831 - 0834 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 3387 | 09/21/1983 | | WON744 1696 - 1701 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 3388 | 01/18/1984 | | WON744 1717 - 1728 | MINUTES, BOARD OF DIRECTORS MEETING, FIDELITY |
| DX 3389 | 10/30/1989 | | WON745 1111 - 1111 | LETTER FROM ROBERT GUTIERREZ TO ROBERT ALBANESE, RE: SEPTEMBER 25, 1989 ASTORIA ROE |
| DX 3390 | 12/11/1989 | | WON745 1463 - 1463 | MEMO FROM JOHN GRIFFIN, RE: CONCERNS AT ASTORIA |
| DX 3391 | 01/10/1990 | | WON745 1114 - 1115 | LETTER FROM ROBERT GUTIERREZ TO ROBERT ALBANESE, RE: SEPTEMBER 25, 1989 ASTORIA ROE |
| DX 3392 | 06/05/1991 | | WON743 2150 - 2152 | LETTER FROM THOMAS POWDERLY TO SONIA CALLAHAN, RE: VALUATION ALLOWANCES |
| DX 3393 | 06/21/1991 | | WON745 0592 - 0592 | MEMO FROM EMERSON NOBBEE TO ROB GUTIERREZ, RE: ASTORIA'S 1991-1993 STRATEGIC PLAN |
| DX 3394 | 08/13/1991 | | WON721 0727 - 0731 | REGULATORY PLAN RETRIEVAL, ASTORIA |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3395 | 08/28/1991 | | WON725 1559 - 1559 | LETTER FROM THOMAS DIXON LOVELY TO WALTER AMEND |
| DX 3398 | 02/12/1992 | | WON742 1275 - 1276 | LETTER FROM ANGELO VIGNA TO ANDREW MALONEY, RE: NOMINEE LOANS |
| DX 3399 | 06/30/1992 | | WON742 0894 - 0895 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA QUARTERLY |
| DX 3400 | 06/30/1992 | | WON742 0900 - 0900 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA QUARTERLY |
| DX 3401 | 06/30/1992 | | WON746 1061 - 1061 | THRIFT FINANCIAL REPORT, ASTORIA FS & LA QUARTERLY |
| DX 3402 | 06/01/1993 | | WON746 0531 - 0778<br>WON746 0790 - 0790<br>WON746 0793 - 0797 | REPORT OF EXAMINATION - EXAM WORKPAPERS TO THE 6/1/1993 EXAM |
| DX 3407 | 09/06/1990 | | | OTS THRIFT BULLETIN 48 - "GUIDELINES FOR IMPLEMENTATION OF 12 CFR PARTS 502 AMD 563D PERTAINING TO ASSESSMENTS" |
| DX 3408 | XX/XX/XXXX | | | FDIC INSTITUTION DIRECTORY REPORT-AMTRUST BANK, FSB |
| DX 3409 | XX/XX/XXXX | | | FDIC INSTITUTION DIRECTORY REPORT-THE SAN BENITO BANK AND TRUST COMPANY |

**ASTORIA FEDERAL S&L V. UNITED STATES**
**Case No. 95-468C**
**DEFENDANT'S TRIAL EXHIBIT LIST**
**BY EXHIBIT # ORDER**
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3410 | 12/31/1995 | | | ANNUAL REPORT, BANKATLANTIC |
| DX 3411 | 09/30/1996 | | | OHIO SAVINGS OTS REPORT H-(B)11-09/30/96 |
| DX 3412 | XX/XX/XXXX | | | SNL DATABASE DEAL M & A REPORT-PACIFIC USA HOLDINGS CORP. AND SAN BENITO BANCSHARES, INC. |
| DX 3414 | 06/01/1998 | AST0575177 - AST0575196 KAP0004429 - KAP0004449 | | FINANCIAL PROJECTIONS-PRESENTATION TO STANDARD & POORS ASTORIA FC 1998-2000 |
| DX 3415 | XX/XX/1994 | KPMG008175 - KPMG009409 | AA4004 0595 - 1829 | VARIOUS TAX DOCUMENTS FROM 1994 - KPMG WORKPAPERS |
| DX 3425 | 09/30/1999 | AA-NAV-000001 - AA-NAV-000014 | OAA012 0001 - 0014 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |
| DX 3426 | 12/31/1999 | AA-NAV-000015 - AA-NAV-000036 | OAA012 0015 - 0036 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |
| DX 3427 | 03/31/2000 | AA-NAV-000037 - AA-NAV-000048 | OAA012 0037 - 0048 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |
| DX 3428 | 06/30/2000 | AA-NAV-000049 - AA-NAV-000061 | OAA012 0049 - 0061 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |

# ASTORIA FEDERAL S&L V. UNITED STATES
# Case No. 95-468C
# DEFENDANT'S TRIAL EXHIBIT LIST
# BY EXHIBIT # ORDER

As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3429 | 09/30/2000 | AA-NAV-000062 - AA-NAV-000076 | OAA012 0062 - 0076 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |
| DX 3430 | 12/31/2000 | AA-NAV-000077 - AA-NAV-000102 | OAA012 0077 - 0102 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |
| DX 3431 | 03/31/2001 | AA-NAV-000103 - AA-NAV-000111 | OAA012 0103 - 0111 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |
| DX 3432 | 06/30/2001 | AA-NAV-000112 - AA-NAV-000125 | OAA012 0112 - 0125 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |
| DX 3433 | 09/30/2001 | AA-NAV-000126 - AA-NAV-000138 | OAA012 0126 - 0138 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |
| DX 3434 | 12/31/2001 | AA-NAV-000139 - AA-NAV-000159 | OAA012 0139 - 0159 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |
| DX 3435 | 03/31/2002 | AA-NAV-000160 - AA-NAV-000173 | OAA012 0160 - 0173 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |
| DX 3436 | 06/30/2002 | AA-NAV-000174 - AA-NAV-000188 | OAA012 0174 - 0188 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |
| DX 3437 | 09/30/2002 | AA-NAV-000189 - AA-NAV-000203 | OAA012 0189 - 0203 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |
| DX 3438 | 12/31/2002 | AA-NAV-000204 - AA-NAV-000222 | OAA012 0204 - 0222 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3439 | 03/31/2003 | AA-NAV-000223 - AA-NAV-000238 | OAA012 0223 - 0238 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |
| DX 3440 | 06/30/2003 | AA-NAV-000239 - AA-NAV-000255 | OAA012 0239 - 0255 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |
| DX 3441 | 09/30/2003 | AA-NAV-000256 - AA-NAV-000271 | OAA012 0256 - 0271 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |
| DX 3442 | 12/31/2003 | AA-NAV-000272 - AA-NAV-000288 | OAA012 0272 - 0288 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |
| DX 3443 | 03/31/2004 | AA-NAV-000305 - AA-NAV-000319 | OAA012 0305 - 0319 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |
| DX 3444 | 06/30/2004 | AA-NAV-000289 - AA/NAV-000304 | OAA012 0289 - 0304 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |
| DX 3445 | 09/30/2004 | AA-NAV-000320 - AA-NAV-000334 | OAA012 0320 - 0334 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |
| DX 3446 | 12/31/2004 | AA-NAV-000335 - AA-NAV-000351 | OAA012 0335 - 0351 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |
| DX 3447 | 03/31/2005 | AA-NAV-000352 - AA-NAV-000370 | OAA012 0352 - 0370 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |
| DX 3448 | 06/30/2005 | AA-NAV-000371 - AA-NAV-000385 | OAA012 0371 - 0385 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |

# ASTORIA FEDERAL S&L V. UNITED STATES
## Case No. 95-468C
## DEFENDANT'S TRIAL EXHIBIT LIST
## BY EXHIBIT # ORDER
As of April 18, 2007

| Exhibit # | Date | Bates Range | ADIIS # | Description |
|---|---|---|---|---|
| DX 3449 | 09/30/2005 | AA-NAV-000386 - AA-NAV-000400 | OAA012 0386 - 0400 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |
| DX 3450 | 12/31/2005 | AA-NAV-000401 - AA-NAV-000425 | OAA012 0401 - 0425 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |
| DX 3451 | 03/31/2006 | AA-NAV-000426 - AA-NAV-000445 | OAA012 0426 - 0445 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |
| DX 3452 | 06/30/2006 | AA-NAV-000446 - AA-NAV-000461 | OAA012 0446 - 0461 | ASTORIA FS & LA QUARTERLY THRIFT FINANCIAL REPORT |
| DX 3453 | 04/15/2005 | | | EXPERT REPORT (REBUTTAL) OF ANDREW S. CARRON |